# EXHIBIT 46

LAW OFFICES
## COOTER, MANGOLD, TOMPERT & KARAS, L.L.P.
5301 WISCONSIN AVENUE, N.W.
SUITE 500
WASHINGTON, D.C. 20015
TEL: (202) 537-0700
FAX: (202) 364-3664

DALE A. COOTER
WRITER'S DIRECT DIAL
(202) 537-6950
dcooter@cootermangold.com

November 21, 2006

EX 52

**BY FACSIMILE & US MAIL**
Rodney F. Page, Esquire
Bryan Cave LLP
700 Thirteenth Street, NW
Suite 700
Washington, DC 20005
202-508-6200 (facsimile)

       Re:  **Montgomery Road I Limited Partnership v. VIAD Corp.**

Dear Rodney:

       As you know, I established that all money contributed to
Montgomery Road I Limited Partnership was actually in the form of
loans originating with S&S Finance.  There was never any
intention to contribute non-interest bearing equity to the
project.  In addition, charging the expense of purchased TDRs to
the partnership, while allowable in the event the property was
developed, seems improper given the sale of both the property and
by separate contract the TDRs.  Lastly, if the Reznick Opinion
were found to be non-binding it is not appropriate to credit the
partnership with the benefit of a discount on the purchase of the
original mortgage.  As promised, the attached revised 2005
balance sheet, profit and loss statement and included schedules
reflect those changes.  You may take the tendered documents as
the 2005 Special Purpose Financial Statements.

       We are scheduled for the depositions of Steve Braesch and
Ron Glassman on November 28, 2006.  The most knowledgeable
witness on the methodology of the restated financials is Reid
Liffmann.  You may consider this an amendment to the 30(b)(6)
designations on that issue.  I will arrange to have Reid
available with the others for deposition on November 28, 2006.

                          Sincerely,

                          Dale A. Cooter

Encl.

11/21/2006 16:03 FAX 2023643664          COOTER,MANGOLD,TOMPERT                          ☑003

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SPECIAL PURPOSE STATEMENTS OF ASSETS & LIABILITIES
DECEMBER 31, 2005 AND 2004

REVISED FOR NO LOAN DISCOUNT, NO TDR COSTS, AND 100% S&S FINANCE DEBT

|                                           | 2005          | 2004          |
|-------------------------------------------|---------------|---------------|
| **ASSETS**                                |               |               |
| LAND                                      | $7,357,583    | $7,357,583    |
| PROJECT COSTS                             | 938,341       | 1,259,764     |
| MORTGAGE COSTS, NET OF AMORTIZATION       | 0             | 0             |
| RENT RECEIVABLE                           | 29,239        | 19,447        |
| DEPOSITS                                  | 120,060       | 130,060       |
| **TOTAL ASSETS**                          | $8,445,223    | $8,766,854    |
|                                           |               |               |
| **LIABILITIES**                           |               |               |
| FIRST MORTGAGE NOTE PAYABLE               | $10,297,139   | $9,270,000    |
| LOAN PAYABLE-S&S FINANCE                  | 18,874,695    | 0             |
| METRO STATION ASSESSMENT PAYABLE          | 26,407        | 26,407        |
| SECURITY DEPOSIT                          | 0             | 0             |
| ACCOUNTS PAYABLE                          | 1,465         | 62,984        |
| ACCRUED INTEREST-S&S FINANCE              | 16,768,203    | 0             |
| ACCRUED REAL ESTATE TAXES                 | 93,962        | 78,568        |
| DEPOSIT ON CONTRACT                       | 0             | 0             |
| **TOTAL LIABILITIES**                     | $46,061,871   | $9,437,979    |
|                                           |               |               |
| PARTNERS' CAPITAL (DEFICIT)               | (37,616,648)  | (671,125)     |
|                                           |               |               |
| TOTAL LIABILITIES AND PARTNERS' CAPITAL   | $8,445,223    | $8,766,854    |

SEE ACCOUNTANTS' COMPILATION REPORT
THE ACCOMPANYING NOTES ARE AN INTEGRAL PART OF THE FINANCIAL STATEMENTS
- 2 -

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SPECIAL PURPOSE STATEMENTS OF INCOME AND PARTNERS' CAPITAL
FOR THE YEAR ENDED DECEMBER 31, 2005
AND FOR THE PERIOD FROM DECEMBER 9, 1987 TO DECEMBER 31, 2004

|  | 2005 | DEC 87 TO DEC 04 | TOTAL |
|---|---|---|---|
| RENTAL INCOME | $475,492 | $5,812,926 | $6,288,418 |
| RENTAL EXPENSES | (31,073) | (121,537) | (152,610) |
| NET RENTAL INCOME | $444,419 | $5,691,389 | $6,135,808 |
| GAIN FROM LOAN DISCOUNT | (1,024,571) | 1,024,571 | 0 |
| FORFEITED DEPOSIT,NET | 0 | 577,872 | 577,872 |
| INTEREST INCOME | 0 | 100,519 | 100,519 |
| TOTAL INCOME | ($580,152) | $7,394,351 | $6,814,199 |
| EXPENSES |  |  |  |
| INTEREST EXPENSE-MORTGAGE | $1,586,412 | $15,984,626 | $17,571,038 |
| INTEREST EXPENSE-S&S LOAN | 16,768,203 | 0 | 16,768,203 |
| REAL ESTATE TAXES | 329,726 | 4,038,698 | 4,368,424 |
| PROFESSIONAL FEES | 70,469 | 47,989 | 118,458 |
| BID COSTS EXPENSED | 2,319 | 747,959 | 750,278 |
| METRO STATION EXPENSE | 105,629 | 343,294 | 448,923 |
| AMORTIZATION-MORTGAGE COSTS | 2,568 | 694,485 | 697,053 |
| TOTAL EXPENSES | $18,865,326 | $21,857,051 | $40,722,377 |
| NET INCOME (LOSS) | ($19,445,478) | ($14,462,700) | ($33,908,178) |
| BEGINNING CAPITAL BALANCE | (671,125) | 0 | 0 |
| REDUCTION OF LAND COST FOR EQUITY IN LAND EXCHANGED | 0 | (3,708,470) | (3,708,470) |
| CAPITAL CONTRIBUTED | (17,500,045) | 17,500,045 | 0 |
| ENDING CAPITAL BALANCE | ($37,616,648) | ($671,125) | ($37,616,648) |

SEE ACCOUNTANTS' COMPILATION REPORT
THE ACCOMPANYING NOTES ARE AN INTEGRAL PART OF THE FINANCIAL STATEMENTS
- 3 -

11/21/2006 16:04 FAX 2023843664          COOTER,MANGOLD,TOMPERT                    Ø005

**MONTGOMERY ROAD I LIMITED PARTNERSHIP**
**(90 K STREET ONLY)**
**SPECIAL PURPOSE STATEMENTS OF CASH FLOWS**
**FOR THE YEAR ENDED DECEMBER 31, 2005**
**AND FOR THE PERIOD FROM DECEMBER 9, 1987 TO DECEMBER 31, 2004**

|  | 2005 | DEC 87 TO DEC 04 | TOTAL |
|---|---|---|---|
| NET INCOME (LOSS) | ($19,445,478) | ($14,462,700) | ($33,908,178) |
| ADD:  AMORTIZATION EXPENSE | 2,568 | 694,485 | 697,053 |
| LEGAL COSTS PAID IN 2004 | 0 | 0 | 0 |
| LESS: GAIN FROM LOAN DISCOUNT | 1,024,571 | (1,024,571) | 0 |
| CASH USED IN OPERATIONS | ($18,418,339) | ($14,792,786) | ($33,211,125) |
| CAPITAL CONTRIBUTED | (17,500,045) | 17,500,045 | 0 |
| MORTGAGE PROCEEDS (REDUCTION) | 0 | 10,297,139 | 10,297,139 |
| S&S FINANCE LOAN PROCEEDS | 18,874,695 | 0 | 18,874,695 |
| PURCHASE OF THE PROPERTY | 0 | (11,066,053) | (11,066,053) |
| PROJECT COSTS INCURRED | 321,423 | (1,259,764) | (938,341) |
| MORTGAGE COSTS INCURRED | 0 | (697,053) | (697,053) |
| (INCREASE) DECREASE IN: | | | |
| RENT RECEIVABLE | (9,792) | (19,447) | (29,239) |
| DEPOSITS | 10,000 | (130,060) | (120,060) |
| INCREASE (DECREASE) IN: | | | |
| METRO STATION ASSESSMENT PAYABLE | 0 | 26,407 | 26,407 |
| SECURITY DEPOSIT | 0 | 0 | 0 |
| ACCOUNTS PAYABLE | (61,519) | 62,984 | 1,465 |
| ACCRUED INTEREST | 16,768,203 | 0 | 16,768,203 |
| ACCRUED REAL ESTATE TAXES | 15,374 | 78,588 | 93,962 |
| DEPOSIT ON CONTRACT | 0 | 0 | 0 |
| NET CASH FLOW | $0 | $0 | $0 |

**SEE ACCOUNTANTS' COMPILATION REPORT**
**THE ACCOMPANYING NOTES ARE AN INTEGRAL PART OF THE FINANCIAL STATEMENTS**

- 4 -

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF INVESTMENT IN PROPERTY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

**DEVELOPER'S INVESTED EQUITY:**

| | | |
|---|---|---:|
| PURCHASE PRICE OF LAND | 12-09-87 | $10,300,000 |
| COMMISSION | 12-09-87 | 300,000 |
| TRANSFER TAXES | 12-09-87 | 206,000 |
| MORTGAGE BROKER | 12-09-87 | 200,000 |
| OTHER SETTLEMENT COSTS | 12-09-87 | 60,053 |
| | | ------------ |
| TOTAL COST OF PROPERTY | | $11,066,053 |
| MORTGAGE COSTS INCURRED | THROUGH 12-31-05 | 697,053 |
| PROJECT COSTS INCURRED | THROUGH 12-31-05 | 938,341 |
| | | ------------ |
| TOTAL COSTS | | $12,701,447 |
| ADD: DEPOSITS PAID | 12-31-05 | 120,060 |
| LESS: FIRST MORTGAGE NOTE PAYABLE | 12-31-05 | (10,297,139) |
| LESS: SECURITY DEPOSIT | 12-31-05 | 0 |
| LESS: OTHER PAYABLES | 12-31-05 | (1,465) |
| LESS: DEPOSIT ON CONTRACT | 12-31-05 | 0 |
| LESS: PART OF S&S FINANCE LOAN PAYABLE | 12-31-05 | (2,522,903) |
| | | ------------ |
| NET DEVELOPER'S INVESTED EQUITY | | $0 |
| | | ============ |

**DEVELOPER'S OPERATING EQUITY:**

| | | |
|---|---|---:|
| NET RENTAL INCOME | THROUGH 12-31-05 | ($6,135,808) |
| FORFEITED DEPOSIT,NET | THROUGH 12-31-05 | (577,872) |
| INTEREST INCOME | THROUGH 12-31-05 | (100,519) |
| INTEREST EXPENSE-MORTGAGE | THROUGH 12-31-05 | 17,571,038 |
| INTEREST EXPENSE-S&S LOAN | THROUGH 12-31-05 | 16,768,203 |
| REAL ESTATE TAX EXPENSE | THROUGH 12-31-05 | 4,368,424 |
| PROFESSIONAL FEES EXPENSE | THROUGH 12-31-05 | 118,458 |
| BID COSTS EXPENSED | THROUGH 12-31-05 | 750,278 |
| METRO STATION EXPENSE | THROUGH 12-31-05 | 448,923 |
| ADD: DEVELOPER'S EQUITY RETURN | THROUGH 12-31-05 | 0 |
| ADD: RENT RECEIVABLE | 12-31-05 | 29,239 |
| LESS: ACCRUED INTEREST | 12-31-05 | (16,768,203) |
| LESS: METRO STATION ASSESSMENT PAYABLE | 12-31-05 | (26,407) |
| LESS: ACCRUED REAL ESTATE TAXES | 12-31-05 | (93,962) |
| LESS: REMAINDER OF S&S FINANCE LOAN PAYABLE | 12-31-05 | (16,351,792) |
| | | ------------ |
| NET DEVELOPER'S OPERATING EQUITY | | $0 |
| | | ============ |

| | | |
|---|---|---:|
| TOTAL OF DEVELOPER'S INVESTED | | |
| EQUITY AND OPERATING EQUITY | | $0 |
| | | ============ |

SEE ACCOUNTANTS' COMPILATION REPORT
THE ACCOMPANYING NOTES ARE AN INTEGRAL PART OF THE FINANCIAL STATEMENTS

- 5 -

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF OPERATIONS CASH FLOW
FOR THE YEAR ENDED DECEMBER 31, 2005

**INCOME**

| | | |
|---|---|---|
| NET RENTAL INCOME | $444,419 | |
| GAIN FROM LOAN DISCOUNT | (1,024,571) | |
| FORFEITED DEPOSIT,NET OF COSTS | 0 | |
| INTEREST INCOME | 0 | |
| | ----------- | |
| TOTAL INCOME | | (580,152) |

**EXPENSES**

| | | |
|---|---|---|
| INTEREST EXPENSE-MORTGAGE | $1,586,412 | |
| INTEREST EXPENSE-S&S LOAN | 16,768,203 | |
| REAL ESTATE TAXES | 329,726 | |
| PROFESSIONAL FEES | 70,469 | |
| BID COSTS EXPENSED | 2,319 | |
| METRO STATION EXPENSE | 105,629 | |
| AMORTIZATION OF MORTGAGE COSTS | 2,568 | |
| | ----------- | |
| TOTAL EXPENSES | | 18,865,326 |
| | | ----------- |
| NET (LOSS) | | ($19,445,478) |

ADJUST TO CASH BASIS:

| | |
|---|---|
| AMORTIZATION OF MORTGAGE COSTS | 2,568 |
| GAIN FROM LOAN DISCOUNT | 1,024,571 |
| LEGAL COSTS PAID IN PRIOR YEAR | 0 |
| RENT RECEIVABLE - END OF YEAR | (29,239) |
| RENT RECEIVABLE - BEGINNING OF YEAR | 19,447 |
| ACCRUED INTEREST - END OF YEAR | 16,768,203 |
| ACCRUED INTEREST - BEGINNING OF YEAR | 0 |
| METRO STATION ASSESSMENT PAYABLE - END OF YEAR | 26,407 |
| METRO STATION ASSESSMENT PAYABLE - BEGINNING OF YEAR | (26,407) |
| ACCRUED REAL ESTATE TAXES - END OF YEAR | 93,962 |
| ACCRUED REAL ESTATE TAXES - BEGINNING OF YEAR | (78,588) |
| | ----------- |

OPERATIONS CASH FLOW (DEFICIT) BEFORE
    EXCLUSION FROM GROSS REVENUE                              ($1,644,554)

EXCLUSION FOR INCOME PRIOR TO OCCUPANCY OF THE
    FIRST TENANT IN THE IMPROVEMENTS:
    NET RENTAL INCOME                                         (444,419)
                                                             -----------
OPERATIONS CASH FLOW (DEFICIT)                                ($2,088,973)
                                                             ===========

SEE ACCOUNTANTS' COMPILATION REPORT
THE ACCOMPANYING NOTES ARE AN INTEGRAL PART OF THE FINANCIAL STATEMENTS

- 6 -

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF PROJECT COSTS
DECEMBER 31, 2005

BALANCE AT DECEMBER 31, 2004                              $1,259,764

| | | | |
|---|---|---|---|
| HOLLAND & KNIGHT | LEGAL | 15-Mar-2005 | 223 |
| PERMIT PUSHERS | PERMITS | 04-May-2005 | 280 |
| HOLLAND & KNIGHT | LEGAL | 16-Jun-2005 | 441 |
| HOLLAND & KNIGHT | LEGAL | 17-Jul-2005 | 835 |
| SCHNABEL FOUNDATION CO | DRAWINGS | 04-Aug-2005 | 10,000 |
| HOLLAND & KNIGHT | LEGAL | 24-Oct-2005 | 490 |
| HOLLAND & KNIGHT | LEGAL | 24-Oct-2005 | 369 |
| BERNARD F LOCRAFT | ENGINEERING | 24-Oct-2005 | 576 |
| HOLLAND & KNIGHT | LEGAL | 11-Nov-2005 | 110 |
| HOLLAND & KNIGHT | LEGAL | 31-Dec-2005 | 531 |
| SHAPIRO,LIFSCHITZ | LEGAL-REIT | 31-Dec-2005 | (4,074) |
| VARIOUS COSTS FOR TDR'S | LEGAL,ETC | PRIOR YRS | (331,202) |

                                                         ------------

                                                          $938,341
                                                         ============

SEE ACCOUNTANTS' COMPILATION REPORT
THE ACCOMPANYING NOTES ARE AN INTEGRAL PART OF THE FINANCIAL STATEMENTS
- 7 -

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| BALANCE AT DECEMBER 31, 2004 | $17,952,292 | 31-Dec-2004 | | | $15,258,606 |
| 2,180 | 17,954,471 | 11-Jan-2005 | 7.25% | 11 | 39,225 |
| (22,700) | 17,931,771 | 14-Jan-2005 | 7.25% | 3 | 10,699 |
| 59,852 | 17,991,624 | 31-Jan-2005 | 7.25% | 17 | 60,550 |
| | 17,991,624 | 01-Feb-2005 | 7.25% | 1 | 3,574 |
| 64,401 | 18,056,025 | 10-Feb-2005 | 7.50% | 9 | 33,272 |
| (54,500) | 18,001,525 | 16-Feb-2005 | 7.50% | 6 | 22,261 |
| 55,991 | 18,057,515 | 28-Feb-2005 | 7.50% | 12 | 44,387 |
| (10,000) | 18,047,515 | 08-Mar-2005 | 7.50% | 8 | 29,684 |
| 17,168 | 18,064,683 | 15-Mar-2005 | 7.50% | 7 | 26,959 |
| | 18,064,683 | 21-Mar-2005 | 7.50% | 6 | 22,272 |
| 217,360 | 18,282,043 | 28-Mar-2005 | 7.75% | 7 | 26,850 |
| 62,784 | 18,344,827 | 31-Mar-2005 | 7.75% | 3 | 11,645 |
| (13,000) | 18,331,827 | 21-Apr-2005 | 7.75% | 21 | 81,798 |
| 62,212 | 18,394,039 | 30-Apr-2005 | 7.75% | 9 | 35,031 |
| | 18,394,039 | 02-May-2005 | 7.75% | 2 | 7,811 |
| (59,859) | 18,334,179 | 04-May-2005 | 8.00% | 2 | 8,063 |
| 12,783 | 18,346,962 | 12-May-2005 | 8.00% | 8 | 32,148 |
| 6,708 | 18,353,671 | 18-May-2005 | 8.00% | 6 | 24,128 |
| (21,500) | 18,332,171 | 26-May-2005 | 8.00% | 8 | 32,182 |
| 66,359 | 18,398,530 | 31-May-2005 | 8.00% | 5 | 20,090 |
| (34,000) | 18,364,530 | 06-Jun-2005 | 8.00% | 6 | 24,195 |
| 1,115 | 18,365,645 | 07-Jun-2005 | 8.00% | 1 | 4,025 |
| 18,430 | 18,384,075 | 09-Jun-2005 | 8.00% | 2 | 8,051 |
| 441 | 18,384,516 | 16-Jun-2005 | 8.00% | 7 | 28,206 |
| 17 | 18,384,532 | 20-Jun-2005 | 8.00% | 4 | 16,118 |
| 177 | 18,384,709 | 21-Jun-2005 | 8.00% | 1 | 4,029 |
| | 18,384,709 | 29-Jun-2005 | 8.00% | 8 | 32,236 |
| 64,429 | 18,449,137 | 30-Jun-2005 | 8.25% | 1 | 4,155 |
| (41,000) | 18,408,137 | 05-Jul-2005 | 8.25% | 5 | 20,890 |
| 1,686 | 18,409,823 | 17-Jul-2005 | 8.25% | 12 | 49,929 |
| (45,000) | 18,364,823 | 18-Jul-2005 | 8.25% | 1 | 4,161 |
| 68,719 | 18,433,542 | 31-Jul-2005 | 8.25% | 13 | 53,962 |
| 12,300 | 18,445,842 | 04-Aug-2005 | 8.25% | 4 | 16,666 |
| | 18,445,842 | 08-Aug-2005 | 8.25% | 4 | 16,667 |
| (18,000) | 18,427,842 | 09-Aug-2005 | 8.50% | 1 | 4,296 |
| 426 | 18,428,268 | 19-Aug-2005 | 8.50% | 10 | 42,914 |
| 70,364 | 18,498,632 | 31-Aug-2005 | 8.50% | 12 | 51,498 |
| 184,990 | 18,683,622 | 01-Sep-2005 | 8.50% | 1 | 4,308 |
| (5,000) | 18,678,622 | 12-Sep-2005 | 8.50% | 11 | 47,861 |
| | 18,678,622 | 19-Sep-2005 | 8.50% | 7 | 30,449 |
| 69,434 | 18,748,056 | 30-Sep-2005 | 8.75% | 11 | 49,255 |
| (15,000) | 18,733,056 | 03-Oct-2005 | 8.75% | 3 | 13,403 |
| (15,000) | 18,718,056 | 12-Oct-2005 | 8.75% | 9 | 40,417 |
| 1,434 | 18,719,490 | 24-Oct-2005 | 8.75% | 12 | 53,846 |
| 73,153 | 18,792,643 | 31-Oct-2005 | 8.75% | 7 | 31,413 |
| (43,000) | 18,749,643 | 07-Nov-2005 | 9.00% | 7 | 32,437 |
| 110 | 18,749,752 | 11-Nov-2005 | 9.00% | 4 | 18,493 |
| 72,938 | 18,822,690 | 30-Nov-2005 | 9.00% | 19 | 87,841 |
| (15,725) | 18,806,966 | 01-Dec-2005 | 9.00% | 1 | 4,641 |
| | 18,806,966 | 12-Dec-2005 | 9.00% | 11 | 51,011 |
| (15,000) | 18,791,966 | 28-Dec-2005 | 9.25% | 16 | 76,258 |
| 6,001 | 18,797,967 | 31-Dec-2005 | 9.25% | 3 | 14,287 |
| 76,728 | 18,874,695 | 31-Dec-2005 | 9.25% | 0 | 0 |
| | | | | | $16,768,203 |

INTEREST IS BASED ON MERCANTILE BANK PRIME +2, USING A 365/365 YEAR

SEE ACCOUNTANTS' COMPILATION REPORT
THE ACCOMPANYING NOTES ARE AN INTEGRAL PART OF THE FINANCIAL STATEMENTS
- 8 -

11/21/2006 16:04 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☑010

MONTGOMERY ROAD I LIMITED PARTNERSHIP
FOR THE YEAR ENDED DECEMBER 31, 2005

RECONCILIATION OF OPERATIONS CASH FLOW WITH TOTAL CASH FLOW

| | |
|---|---:|
| OPERATIONS CASH FLOW (DEFICIT) BEFORE EXCLUSION FROM GROSS REVENUE (SEE PAGE 6) | (1,644,554) |
| (INCREASE) DECREASE IN: | |
| PROJECT COSTS | 321,423 |
| DEPOSITS | 10,000 |
| INCREASE (DECREASE) IN: | |
| FIRST MORTGAGE NOTE PAYABLE | 0 |
| SECURITY DEPOSIT | 0 |
| ACCOUNTS PAYABLE | (61,519) |
| DEPOSIT ON CONTRACT | 0 |
| MORTGAGE COSTS INCURRED | 0 |
| BID COSTS PAID IN PRIOR YEAR (ALREADY IN LINE 1) | N/A |
| CAPITAL CONTRIBUTED | (17,500,045) |
| S&S FINANCE LOAN PROCEEDS | 18,874,695 |
| | ----------- |
| NET CASH FLOW | 0 |
| | =========== |

RECONCILIATION OF DEVELOPER'S EQUITY ON PAGES FIVE AND EIGHT

| | |
|---|---:|
| TOTAL OF DEVELOPER'S INVESTED EQUITY AND OPERATING EQUITY ON PAGE FIVE | 0 |
| LESS: DEVELOPER'S EQUITY RETURN | 0 |
| ADD: S&S FINANCE LOAN BALANCE | 18,874,695 |
| | --------------- |
| NET EQUITY BEFORE DEVELOPER'S EQUITY RETURN | 18,874,695 |
| | =============== |
| ENDING LOAN BALANCE ON PAGE EIGHT, SCHEDULE OF S&S FINANCE LOAN ACTIVITY | 18,874,695 |
| | =============== |

*** NOTE: THIS SCHEDULE IS NOT PART OF THE REPORT ***

11/21/2006 16:04 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☑011

```
90KCOSTS                   MONTGOMERY ROAD I LIMITED PARTNERSHIP
         17-Nov-2006            ACCOUNTING DATE 12-31-05

PAID TO              DATE     DESCRIPTION              TOTAL
--------------------------------------------------------------------------------

TDR COSTS FOR 90 K ST TO BE RECLASSIFIED:
WILKES, ARTIS, ETC    12-23-98 TDR DEV RIGHTS           135.00   TDR'S (A)(PD BY UCP MGNT)
WILKES, ARTIS, ETC     2-15-99 TDR DEV RIGHTS            60.00   TDR'S (A) 12-98 A/P
WILKES, ARTIS, ETC     8-10-99 TDR DEV RIGHTS         1,797.50   TDR DEV RIGHTS
WILKES, ARTIS, ETC     9-14-99 TDR DEV RIGHTS         1,164.00   TDR'S /HALF OF 2327.60 PMT
WILKES, ARTIS, ETC    10-12-99 TDR DEV RIGHTS         4,240.00   TDR DEV RIGHTS
WILKES, ARTIS, ETC    11-15-99 TDR DEV RIGHTS         3,560.40   TDR DEV RIGHTS
CHICAGO TITLE         12-30-99 TDR DEV RIGHTS           240.00   TDR'S-TITLE UPDATE
COMMERCIAL SETTLEMENTS 12-30-99 TDR DEV RIGHTS          125.00   TDR'S-TITLE OPINION LETTER
WILKES, ARTIS, ETC    12-30-99 TDR DEV RIGHTS         4,775.38   TDR DEV RIGHTS,ZONING
COMMERCIAL SETTLEMENTS 2-08-00 TDR DEV RIGHTS       225,837.50   PURCHASE OF TDR'S
GLIVER BLDG LTD PTR    2-08-00 TDR DEV RIGHTS        39,457.50   PURCHASE OF TDR'S(PD 6-26-00)
SWANEE LTD PTR         2-08-00 TDR DEV RIGHTS        39,457.50   PURCHASE OF TDR'S(PD 6-26-00)
WILKES, ARTIS, ETC     3-16-00 TDR DEV RIGHTS         1,543.57   TDR DEV RIGHTS   12-99 A/P
WILKES, ARTIS, ETC     5-15-00 TDR DEV RIGHTS         6,492.16   TDR DEV RIGHTS
WILKES, ARTIS, ETC     5-15-00 TDR DEV RIGHTS           234.75   TDR DEV RIGHTS
WILKES, ARTIS, ETC    11-14-00 LEGAL                    963.35   TDR DEV RIGHTS
WILKES, ARTIS, ETC     2-05-01 LEGAL                  1,118.75   TDR DEV RIGHTS 12-00 A/P
                                                   --------------
        90K ST PROJECT COSTS 12-31-05               1,269,543.11

TDR COSTS FOR 90 K ST    1-01-06 MOVE TO SEPARATE A/C   (331,202.36) SEE SCHEDULE, NOT FOR TLC

        TOTAL 90K ST PROJECT COSTS (FOR TLC COSTS)      938,340.75
                                                   ==============
```

11/21/2006 16:04 FAX 2023643664          COOTER,MANGOLD,TOMPERT                      ☑012

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| DETAIL OF BALANCE ON PRIOR REPORTS: | | | | | |
| 973,985.82 | 973,986 | 09-Dec-87 | | | |
| 1,419.27 | 975,405 | 16-Dec-87 | 10.75% | 7 | 2,008 |
| 184.80 | 975,590 | 18-Dec-87 | 10.75% | 2 | 575 |
| 66,566.67 | 1,042,157 | 04-Jan-88 | 10.75% | 17 | 4,885 |
| 16,200.12 | 1,058,357 | 18-Jan-88 | 10.75% | 14 | 4,297 |
| 95,375.70 | 1,153,732 | 28-Jan-88 | 10.75% | 10 | 3,117 |
| (6,177.95) | 1,147,554 | 29-Jan-88 | 10.75% | 1 | 340 |
| | 1,147,554 | 02-Feb-88 | 10.75% | 4 | 1,352 |
| 1,178.00 | 1,148,732 | 10-Feb-88 | 10.50% | 8 | 2,641 |
| 268.11 | 1,149,001 | 19-Feb-88 | 10.50% | 9 | 2,974 |
| (7,946.48) | 1,141,054 | 03-Mar-88 | 10.50% | 13 | 4,297 |
| 92,384.14 | 1,233,438 | 04-Mar-88 | 10.50% | 1 | 328 |
| 162.90 | 1,233,601 | 15-Mar-88 | 10.50% | 11 | 3,903 |
| (8,404.85) | 1,225,196 | 23-Mar-88 | 10.50% | 8 | 2,839 |
| 15,815.43 | 1,241,012 | 28-Mar-88 | 10.50% | 5 | 1,762 |
| 88,694.44 | 1,329,706 | 05-Apr-88 | 10.50% | 8 | 2,856 |
| (8,826.08) | 1,320,880 | 22-Apr-88 | 10.50% | 17 | 6,503 |
| 12,000.00 | 1,332,880 | 29-Apr-88 | 10.50% | 7 | 2,660 |
| 85,833.33 | 1,418,713 | 06-May-88 | 10.50% | 7 | 2,684 |
| (1,798.33) | 1,416,915 | 11-May-88 | 10.50% | 5 | 2,041 |
| (18,608.38) | 1,398,307 | 16-May-88 | 11.00% | 5 | 2,135 |
| 891.00 | 1,399,198 | 19-May-88 | 11.00% | 3 | 1,264 |
| 625.40 | 1,399,823 | 27-May-88 | 11.00% | 8 | 3,393 |
| 95,783.73 | 1,495,607 | 10-Jun-88 | 11.00% | 14 | 5,906 |
| 333.50 | 1,495,940 | 20-Jun-88 | 11.00% | 10 | 4,507 |
| (14,514.59) | 1,481,426 | 22-Jun-88 | 11.00% | 2 | 902 |
| 90,125.00 | 1,571,551 | 11-Jul-88 | 11.00% | 19 | 8,483 |
| 333.60 | 1,571,884 | 14-Jul-88 | 11.00% | 3 | 1,421 |
| (12,091.13) | 1,559,793 | 19-Jul-88 | 11.50% | 5 | 2,476 |
| 95,704.17 | 1,655,497 | 03-Aug-88 | 11.50% | 15 | 7,372 |
| | 1,655,497 | 11-Aug-88 | 11.50% | 8 | 4,173 |
| (11,677.30) | 1,643,820 | 19-Aug-88 | 12.00% | 8 | 4,354 |
| 164,337.25 | 1,808,157 | 09-Sep-88 | 12.00% | 21 | 11,349 |
| 467.00 | 1,808,624 | 23-Sep-88 | 12.00% | 14 | 8,322 |
| (7,152.47) | 1,801,472 | 27-Sep-88 | 12.00% | 4 | 2,378 |
| 98,708.33 | 1,900,180 | 07-Oct-88 | 12.00% | 10 | 5,923 |
| 60.00 | 1,900,240 | 12-Oct-88 | 12.00% | 5 | 3,124 |
| (6,946.75) | 1,893,293 | 20-Oct-88 | 12.00% | 8 | 4,998 |
| 101,998.61 | 1,995,292 | 09-Nov-88 | 12.00% | 20 | 12,449 |
| | 1,995,292 | 27-Nov-88 | 12.00% | 18 | 11,808 |
| (17,049.73) | 1,978,242 | 06-Dec-88 | 12.50% | 9 | 6,150 |
| 102,392.93 | 2,080,635 | 09-Dec-88 | 12.50% | 3 | 2,032 |
| 240.00 | 2,080,875 | 20-Dec-88 | 12.50% | 11 | 7,838 |
| 2,601.50 | 2,083,477 | 21-Dec-88 | 12.50% | 1 | 713 |

11/21/2006 16:04 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☑013

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 31,522.50 | 2,114,999 | 27-Dec-88 | 12.50% | 6 | 4,281 |
| (9,474.03) | 2,105,525 | 28-Dec-88 | 12.50% | 1 | 724 |
| 107,862.50 | 2,213,388 | 06-Jan-89 | 12.50% | 9 | 6,490 |
| 248.00 | 2,213,636 | 17-Jan-89 | 12.50% | 11 | 8,338 |
| (11,660.55) | 2,201,975 | 27-Jan-89 | 12.50% | 10 | 7,581 |
| 106,433.33 | 2,308,408 | 08-Feb-89 | 12.50% | 12 | 9,049 |
| 54.30 | 2,308,463 | 09-Feb-89 | 12.50% | 1 | 791 |
| 15,000.00 | 2,323,463 | 13-Feb-89 | 13.00% | 4 | 3,289 |
| 70.00 | 2,323,533 | 23-Feb-89 | 13.00% | 10 | 8,275 |
| (12,940.53) | 2,310,592 | 24-Feb-89 | 13.50% | 1 | 859 |
| (1,479,350.70) | 831,242 | 01-Mar-89 | 13.50% | 5 | 4,273 |
| 100,806.16 | 932,048 | 02-Mar-89 | 13.50% | 1 | 307 |
| 3,305.00 | 935,353 | 06-Mar-89 | 13.50% | 4 | 1,379 |
| 2,674.33 | 938,027 | 10-Mar-89 | 13.50% | 4 | 1,384 |
| 8,053.11 | 946,080 | 17-Mar-89 | 13.50% | 7 | 2,429 |
| (12,430.68) | 933,649 | 20-Mar-89 | 13.50% | 3 | 1,050 |
| 3,677.64 | 937,327 | 23-Mar-89 | 13.50% | 3 | 1,036 |
| 63,769.20 | 1,001,096 | 27-Mar-89 | 13.50% | 4 | 1,387 |
| 132,177.78 | 1,133,274 | 06-Apr-89 | 13.50% | 10 | 3,703 |
| 968.81 | 1,134,243 | 18-Apr-89 | 13.50% | 12 | 5,030 |
| (16,023.46) | 1,118,219 | 19-Apr-89 | 13.50% | 1 | 420 |
| 4,123.07 | 1,122,342 | 21-Apr-89 | 13.50% | 2 | 827 |
| 4,581.92 | 1,126,924 | 24-Apr-89 | 13.50% | 3 | 1,245 |
| 6,000.00 | 1,132,924 | 27-Apr-89 | 13.50% | 3 | 1,250 |
| 128,458.33 | 1,261,383 | 04-May-89 | 13.50% | 7 | 2,933 |
| (14,469.16) | 1,246,914 | 18-May-89 | 13.50% | 14 | 6,532 |
|  | 1,246,914 | 05-Jun-89 | 13.50% | 18 | 8,301 |
| 137,857.04 | 1,384,771 | 08-Jun-89 | 13.00% | 3 | 1,332 |
| 2,648.28 | 1,387,419 | 09-Jun-89 | 13.00% | 1 | 493 |
| 411.90 | 1,387,831 | 15-Jun-89 | 13.00% | 6 | 2,965 |
| (12,365.80) | 1,375,465 | 22-Jun-89 | 13.00% | 7 | 3,460 |
| 124,361.11 | 1,499,826 | 05-Jul-89 | 13.00% | 13 | 6,369 |
| 50.00 | 1,499,876 | 14-Jul-89 | 13.00% | 9 | 4,808 |
| (40,913.44) | 1,458,963 | 21-Jul-89 | 13.00% | 7 | 3,739 |
|  | 1,458,963 | 31-Jul-89 | 13.00% | 10 | 5,196 |
| 127,659.73 | 1,586,622 | 04-Aug-89 | 12.50% | 4 | 1,999 |
| (17,800.00) | 1,568,822 | 09-Aug-89 | 12.50% | 5 | 2,717 |
| 122,579.16 | 1,691,402 | 07-Sep-89 | 12.50% | 29 | 15,581 |
| (17,800.00) | 1,673,602 | 08-Sep-89 | 12.50% | 1 | 579 |
| 95,410.00 | 1,769,012 | 11-Sep-89 | 12.50% | 3 | 1,719 |
| 12,500.64 | 1,781,512 | 12-Sep-89 | 12.50% | 1 | 606 |
| 118,625.00 | 1,900,137 | 04-Oct-89 | 12.50% | 22 | 13,422 |
| (17,800.00) | 1,682,337 | 06-Oct-89 | 12.50% | 2 | 1,301 |
| 123,583.97 | 2,005,921 | 02-Nov-89 | 12.50% | 27 | 17,405 |
| (17,800.00) | 1,988,121 | 06-Nov-89 | 12.50% | 4 | 2,748 |

11/21/2006 16:05 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☒014

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 245.00 | 1,988,366 | 15-Nov-89 | 12.50% | 9 | 6,128 |
| (17,800.00) | 1,970,566 | 04-Dec-89 | 12.50% | 19 | 12,938 |
| 121,505.05 | 2,092,071 | 06-Dec-89 | 13.50% | 2 | 1,350 |
| 4,000.00 | 2,096,071 | 12-Dec-89 | 12.50% | 6 | 4,299 |
| 148.00 | 2,096,219 | 26-Dec-89 | 12.50% | 14 | 10,050 |
| 10,000.00 | 2,106,219 | 31-Dec-89 | 12.50% | 5 | 3,589 |
| (17,800.00) | 2,088,419 | 05-Jan-90 | 12.50% | 5 | 3,607 |
| 122,579.16 | 2,210,998 | 08-Jan-90 | 12.50% | 3 | 2,146 |
| 121,459.73 | 2,332,458 | 02-Feb-90 | 12.00% | 25 | 18,173 |
| (17,800.00) | 2,314,658 | 07-Feb-90 | 12.00% | 5 | 3,834 |
| 106,127.78 | 2,420,786 | 06-Mar-90 | 12.00% | 27 | 20,547 |
| (17,800.00) | 2,402,986 | 09-Mar-90 | 12.00% | 3 | 2,388 |
| 95,410.00 | 2,498,396 | 26-Mar-90 | 12.00% | 17 | 13,430 |
| 99,698.61 | 2,598,094 | 02-Apr-90 | 12.00% | 7 | 5,750 |
| 115.00 | 2,598,209 | 24-Apr-90 | 12.00% | 22 | 18,792 |
| 113,708.33 | 2,711,918 | 03-May-90 | 12.00% | 9 | 7,688 |
| (17,800.00) | 2,694,118 | 04-May-90 | 12.00% | 1 | 892 |
| 975.00 | 2,695,093 | 23-May-90 | 12.00% | 19 | 16,829 |
| (17,800.00) | 2,677,293 | 04-Jun-90 | 12.00% | 12 | 10,633 |
| 124,059.82 | 2,801,353 | 07-Jun-90 | 12.00% | 3 | 2,641 |
| 98,865.66 | 2,900,218 | 06-Jul-90 | 12.00% | 29 | 26,709 |
| 300.00 | 2,900,518 | 20-Jul-90 | 12.00% | 14 | 13,349 |
| 99,698.61 | 3,000,217 | 07-Aug-90 | 12.00% | 18 | 17,165 |
| 698.52 | 3,000,915 | 10-Aug-90 | 12.00% | 3 | 2,959 |
| 850.00 | 3,001,765 | 21-Aug-90 | 12.00% | 11 | 10,853 |
| 600.00 | 3,002,365 | 24-Aug-90 | 12.00% | 3 | 2,961 |
| 117,498.61 | 3,119,864 | 30-Aug-90 | 12.00% | 6 | 5,922 |
| (17,800.00) | 3,102,064 | 06-Sep-90 | 12.00% | 7 | 7,180 |
| 101,050.00 | 3,203,114 | 12-Sep-90 | 12.00% | 6 | 6,119 |
| 300.00 | 3,203,414 | 27-Sep-90 | 12.00% | 15 | 15,796 |
| 113,708.33 | 3,317,122 | 04-Oct-90 | 12.00% | 7 | 7,372 |
| (17,800.00) | 3,299,322 | 12-Oct-90 | 12.00% | 8 | 8,724 |
| 481.22 | 3,299,804 | 22-Oct-90 | 12.00% | 10 | 10,847 |
| (17,800.00) | 3,282,004 | 02-Nov-90 | 12.00% | 11 | 11,934 |
| 117,498.61 | 3,399,502 | 06-Nov-90 | 12.00% | 4 | 4,316 |
| 121,462.50 | 3,520,965 | 29-Nov-90 | 12.00% | 23 | 25,706 |
| 120,902.33 | 3,641,867 | 06-Dec-90 | 12.00% | 7 | 8,103 |
| (17,800.00) | 3,624,067 | 07-Dec-90 | 12.00% | 1 | 1,197 |
| 1,050.00 | 3,625,117 | 11-Dec-90 | 12.00% | 4 | 4,766 |
| 3,176.73 | 3,628,294 | 13-Dec-90 | 12.00% | 2 | 2,384 |
| 6,000.00 | 3,634,294 | 17-Dec-90 | 12.00% | 4 | 4,771 |
| | 3,634,294 | 31-Dec-90 | 12.00% | 14 | 16,728 |
| | 3,634,294 | 02-Jan-91 | 12.00% | 2 | 2,390 |
| (17,800.00) | 3,616,494 | 04-Jan-91 | 11.50% | 2 | 2,290 |
| 725.00 | 3,617,219 | 07-Jan-91 | 11.50% | 3 | 3,418 |

11/21/2006 16:05 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☒015

### MONTGOMERY ROAD I LIMITED PARTNERSHIP
#### (90 K STREET ONLY)
### SCHEDULE OF S&S FINANCE LOAN ACTIVITY
#### FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 117,498.61 | 3,734,717 | 08-Jan-91 | 11.50% | 1 | 1,140 |
| 5,707.36 | 3,740,425 | 18-Jan-91 | 11.50% | 10 | 11,767 |
|  | 3,740,425 | 03-Feb-91 | 11.50% | 16 | 18,856 |
| 112,581.94 | 3,853,007 | 06-Feb-91 | 11.00% | 3 | 3,382 |
| (17,865.00) | 3,835,142 | 08-Feb-91 | 11.00% | 2 | 2,322 |
| 3,249.28 | 3,838,391 | 12-Feb-91 | 11.00% | 4 | 4,623 |
| 79,955.56 | 3,918,347 | 05-Mar-91 | 11.00% | 21 | 24,292 |
| 166.00 | 3,918,513 | 21-Mar-91 | 11.00% | 16 | 18,894 |
| 101,285.80 | 4,019,798 | 25-Mar-91 | 11.00% | 4 | 4,724 |
| (19,466.67) | 4,000,332 | 08-Apr-91 | 11.00% | 14 | 16,960 |
| 107,337.50 | 4,107,669 | 11-Apr-91 | 11.00% | 3 | 3,617 |
|  | 4,107,669 | 01-May-91 | 11.00% | 20 | 24,759 |
| (19,466.67) | 4,088,202 | 02-May-91 | 10.50% | 1 | 1,182 |
| 104,122.00 | 4,192,324 | 07-May-91 | 10.50% | 5 | 5,880 |
| 102,584.72 | 4,294,909 | 03-Jun-91 | 10.50% | 27 | 32,562 |
| (19,466.67) | 4,275,443 | 04-Jun-91 | 10.50% | 1 | 1,236 |
| (16,925.00) | 4,258,518 | 10-Jul-91 | 10.50% | 36 | 44,277 |
| 98,958.33 | 4,357,476 | 15-Jul-91 | 10.50% | 5 | 6,125 |
| 81,123.60 | 4,438,599 | 02-Aug-91 | 10.50% | 18 | 22,563 |
| (17,800.00) | 4,420,799 | 06-Sep-91 | 10.50% | 35 | 44,690 |
| 242,383.19 | 4,663,183 | 11-Sep-91 | 10.50% | 5 | 6,359 |
|  | 4,663,183 | 16-Sep-91 | 10.50% | 5 | 6,707 |
| 101.85 | 4,663,284 | 02-Oct-91 | 10.00% | 16 | 20,441 |
| (17,800.00) | 4,645,484 | 03-Oct-91 | 10.00% | 1 | 1,278 |
| (21,133.34) | 4,624,351 | 31-Oct-91 | 10.00% | 28 | 35,637 |
|  | 4,624,351 | 06-Nov-91 | 10.00% | 6 | 7,602 |
| (18,756.67) | 4,605,594 | 05-Dec-91 | 9.50% | 29 | 34,904 |
| 280,058.92 | 4,885,653 | 12-Dec-91 | 9.50% | 7 | 8,391 |
|  | 4,885,653 | 23-Dec-91 | 9.50% | 11 | 13,988 |
| 6,000.00 | 4,891,653 | 26-Dec-91 | 8.50% | 3 | 3,413 |
|  | 4,891,653 | 31-Dec-91 | 8.50% | 5 | 5,696 |
| (17,800.00) | 4,873,853 | 06-Jan-92 | 8.50% | 6 | 6,835 |
| 89,084.33 | 4,962,938 | 10-Jan-92 | 8.50% | 4 | 4,540 |
| (17,800.00) | 4,945,138 | 04-Feb-92 | 8.50% | 25 | 28,894 |
| 80,812.35 | 5,025,950 | 11-Feb-92 | 8.50% | 7 | 8,061 |
| (17,800.00) | 5,008,150 | 04-Mar-92 | 8.50% | 22 | 25,749 |
| 75,598.65 | 5,083,749 | 11-Mar-92 | 8.50% | 7 | 8,164 |
| 140,126.25 | 5,223,875 | 17-Mar-92 | 8.50% | 6 | 7,103 |
| (1,666.67) | 5,222,208 | 27-Mar-92 | 8.50% | 10 | 12,165 |
| (17,800.00) | 5,204,408 | 03-Apr-92 | 8.50% | 7 | 8,513 |
| 80,812.35 | 5,285,221 | 08-Apr-92 | 8.50% | 5 | 6,060 |
| 78,205.48 | 5,363,426 | 13-May-92 | 8.50% | 35 | 43,078 |
| (17,800.00) | 5,345,626 | 15-May-92 | 8.50% | 2 | 2,498 |
| (3,333.34) | 5,342,293 | 21-May-92 | 8.50% | 6 | 7,469 |
| (17,800.00) | 5,324,493 | 01-Jun-92 | 8.50% | 11 | 13,685 |

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 80,812.33 | 5,405,305 | 17-Jun-92 | 8.50% | 16 | 19,839 |
| (17,800.00) | 5,387,505 | 02-Jul-92 | 8.50% | 15 | 18,882 |
|  | 5,387,505 | 05-Jul-92 | 8.50% | 3 | 3,764 |
| 78,205.48 | 5,465,711 | 13-Jul-92 | 8.00% | 8 | 9,447 |
| (17,800.00) | 5,447,911 | 03-Aug-92 | 8.00% | 21 | 25,157 |
| 1,597,293.00 | 7,045,204 | 20-Aug-92 | 8.00% | 17 | 20,299 |
| 4,273.77 | 7,049,477 | 21-Aug-92 | 8.00% | 1 | 1,544 |
| 1,159.00 | 7,050,636 | 25-Aug-92 | 8.00% | 4 | 6,180 |
| 122,326.25 | 7,172,963 | 09-Sep-92 | 8.00% | 15 | 23,180 |
| 67,333.43 | 7,240,296 | 21-Sep-92 | 8.00% | 12 | 18,866 |
| 875.00 | 7,241,171 | 23-Sep-92 | 8.00% | 2 | 3,174 |
| 396.21 | 7,241,567 | 01-Oct-92 | 8.00% | 8 | 12,697 |
| (17,800.00) | 7,223,767 | 06-Oct-92 | 8.00% | 5 | 7,936 |
| 63,788.59 | 7,287,556 | 29-Oct-92 | 8.00% | 23 | 36,416 |
| (29,681.35) | 7,257,874 | 30-Oct-92 | 8.00% | 1 | 1,597 |
| 69,201.55 | 7,327,076 | 11-Nov-92 | 8.00% | 12 | 19,089 |
| 1,596.25 | 7,328,672 | 04-Dec-92 | 8.00% | 23 | 36,936 |
| (3,000.00) | 7,325,672 | 07-Dec-92 | 8.00% | 3 | 4,819 |
| 63,493.20 | 7,389,165 | 09-Dec-92 | 8.00% | 2 | 3,211 |
| 393.30 | 7,389,559 | 14-Dec-92 | 8.00% | 5 | 8,098 |
| 6,850.00 | 7,396,409 | 23-Dec-92 | 8.00% | 9 | 14,577 |
| (12,812.78) | 7,383,596 | 30-Dec-92 | 8.00% | 7 | 11,348 |
| (1,880.85) | 7,381,715 | 31-Dec-92 | 8.00% | 1 | 1,618 |
| 157 | 7,381,872 | 05-Jan-93 | 8.00% | 5 | 8,090 |
| (9,240) | 7,372,632 | 07-Jan-93 | 8.00% | 2 | 3,236 |
| 3,099 | 7,375,731 | 13-Jan-93 | 8.00% | 6 | 9,696 |
| 214 | 7,375,945 | 18-Jan-93 | 8.00% | 5 | 8,083 |
| 160,000 | 7,535,945 | 20-Jan-93 | 8.00% | 2 | 3,233 |
| 97 | 7,536,042 | 21-Jan-93 | 8.00% | 1 | 1,652 |
| 162 | 7,536,204 | 29-Jan-93 | 8.00% | 8 | 13,214 |
| (3,000) | 7,533,204 | 03-Feb-93 | 8.00% | 5 | 8,259 |
| 1,135 | 7,534,339 | 24-Feb-93 | 8.00% | 21 | 34,673 |
| (9,982) | 7,524,357 | 01-Mar-93 | 8.00% | 5 | 8,257 |
| (3,000) | 7,521,357 | 02-Mar-93 | 8.00% | 1 | 1,649 |
| (27,083) | 7,494,273 | 16-Mar-93 | 8.00% | 14 | 23,079 |
| 1,817 | 7,496,090 | 18-Mar-93 | 8.00% | 2 | 3,285 |
| 129,349 | 7,625,439 | 19-Mar-93 | 8.00% | 1 | 1,643 |
| 800 | 7,626,239 | 23-Mar-93 | 8.00% | 4 | 6,685 |
| 332,006 | 7,958,246 | 08-Apr-93 | 8.00% | 16 | 26,744 |
| (27,083) | 7,931,163 | 04-May-93 | 8.00% | 26 | 45,351 |
| 4,935 | 7,936,097 | 05-May-93 | 8.00% | 1 | 1,738 |
| (8,895) | 7,927,203 | 12-May-93 | 8.00% | 7 | 12,176 |
| 4,777 | 7,931,980 | 18-May-93 | 8.00% | 6 | 10,425 |
| 70,993 | 8,002,973 | 27-May-93 | 8.00% | 9 | 15,647 |
| (54,166) | 7,948,807 | 03-Jun-93 | 8.00% | 7 | 12,279 |

11/21/2006 16:05 FAX 2023643664         COOTER,MANGOLD,TOMPERT                    ☒017

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 68,265 | 8,017,072 | 17-Jun-93 | 8.00% | 14 | 24,391 |
| (1,601) | 8,015,471 | 25-Jun-93 | 8.00% | 8 | 14,057 |
| 63,493 | 8,078,964 | 03-Aug-93 | 8.00% | 39 | 68,516 |
| (27,083) | 8,051,881 | 06-Aug-93 | 8.00% | 3 | 5,312 |
| 288 | 8,052,169 | 02-Sep-93 | 8.00% | 27 | 47,649 |
| (27,083) | 8,025,086 | 08-Sep-93 | 8.00% | 6 | 10,589 |
| 140,126 | 8,165,212 | 09-Sep-93 | 8.00% | 1 | 1,759 |
| 55 | 8,165,267 | 21-Sep-93 | 8.00% | 12 | 21,476 |
| 880 | 8,166,147 | 29-Sep-93 | 8.00% | 8 | 14,317 |
| (27,083) | 8,139,064 | 05-Oct-93 | 8.00% | 6 | 10,739 |
| (27,083) | 8,111,981 | 05-Nov-93 | 8.00% | 31 | 55,301 |
| 263,864 | 8,375,845 | 09-Nov-93 | 8.00% | 4 | 7,112 |
| 300 | 8,376,145 | 17-Nov-93 | 8.00% | 8 | 14,686 |
| 220 | 8,376,365 | 08-Dec-93 | 8.00% | 21 | 38,553 |
| (27,083) | 8,349,282 | 09-Dec-93 | 8.00% | 1 | 1,836 |
| 70,357 | 8,419,640 | 10-Dec-93 | 8.00% | 1 | 1,830 |
| | 8,419,640 | 31-Dec-93 | 8.00% | 21 | 38,753 |
| 66,502 | 8,486,142 | 07-Jan-94 | 8.00% | 7 | 12,918 |
| (27,083) | 8,459,059 | 11-Jan-94 | 8.00% | 4 | 7,440 |
| 66,502 | 8,525,561 | 01-Feb-94 | 8.00% | 21 | 38,935 |
| (27,083) | 8,498,478 | 04-Feb-94 | 8.00% | 3 | 5,606 |
| 60,067 | 8,558,545 | 02-Mar-94 | 8.00% | 26 | 48,430 |
| (27,083) | 8,531,462 | 04-Mar-94 | 8.00% | 2 | 3,752 |
| (57,642) | 8,473,820 | 09-Mar-94 | 8.00% | 5 | 9,350 |
| 140,126 | 8,613,946 | 21-Mar-94 | 8.00% | 12 | 22,287 |
| | 8,613,946 | 24-Mar-94 | 8.00% | 3 | 5,664 |
| 77,153 | 8,691,100 | 01-Apr-94 | 8.25% | 8 | 15,576 |
| (27,083) | 8,664,017 | 07-Apr-94 | 8.25% | 6 | 11,787 |
| | 8,664,017 | 19-Apr-94 | 8.25% | 12 | 23,500 |
| 68,076 | 8,732,092 | 01-May-94 | 8.75% | 12 | 24,924 |
| (27,083) | 8,705,009 | 05-May-94 | 8.75% | 4 | 8,373 |
| | 8,705,009 | 17-May-94 | 8.75% | 12 | 25,042 |
| (3,792) | 8,701,217 | 23-May-94 | 9.25% | 6 | 13,236 |
| 46,176 | 8,747,393 | 07-Jun-94 | 9.25% | 15 | 33,077 |
| 140 | 8,747,533 | 15-Jun-94 | 9.25% | 8 | 17,734 |
| (28,979) | 8,718,554 | 08-Jul-94 | 9.25% | 23 | 50,987 |
| 75,083 | 8,793,637 | 13-Jul-94 | 9.25% | 5 | 11,047 |
| 881 | 8,794,519 | 21-Jul-94 | 9.25% | 8 | 17,828 |
| 77,586 | 8,872,105 | 02-Aug-94 | 9.25% | 12 | 26,745 |
| (12,791) | 8,859,313 | 05-Aug-94 | 9.25% | 3 | 6,745 |
| (28,979) | 8,830,334 | 12-Aug-94 | 9.25% | 7 | 15,716 |
| | 8,830,334 | 16-Aug-94 | 9.25% | 4 | 8,951 |
| 374 | 8,830,709 | 24-Aug-94 | 9.75% | 8 | 18,870 |
| 220,001 | 9,050,709 | 08-Sep-94 | 9.75% | 15 | 35,383 |
| 880 | 9,051,589 | 09-Sep-94 | 9.75% | 1 | 2,418 |

11/21/2006 16:05 FAX 2023643664        COOTER,MANGOLD,TOMPERT                    ☒018

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| (28,979) | 9,022,610 | 16-Sep-94 | 9.75% | 7 | 16,925 |
| 79,811 | 9,102,421 | 13-Oct-94 | 9.75% | 27 | 65,074 |
| (28,979) | 9,073,442 | 14-Oct-94 | 9.75% | 1 | 2,431 |
| 31,011 | 9,104,453 | 27-Oct-94 | 9.75% | 13 | 31,508 |
| 82,020 | 9,186,473 | 08-Nov-94 | 9.75% | 12 | 29,184 |
| (28,979) | 9,157,494 | 10-Nov-94 | 9.75% | 2 | 4,908 |
| | 9,157,494 | 16-Nov-94 | 9.75% | 6 | 14,677 |
| 251 | 9,157,744 | 18-Nov-94 | 10.50% | 2 | 5,269 |
| 83,372 | 9,241,116 | 05-Dec-94 | 10.50% | 17 | 44,785 |
| 13,418 | 9,254,535 | 14-Dec-94 | 10.50% | 9 | 23,926 |
| 91,191 | 9,345,726 | 31-Dec-94 | 10.50% | 17 | 45,258 |
| (57,958) | 9,287,768 | 12-Jan-95 | 10.50% | 12 | 32,262 |
| 2,173 | 9,289,941 | 23-Jan-95 | 10.50% | 11 | 29,390 |
| 88,670 | 9,378,611 | 31-Jan-95 | 10.50% | 8 | 21,380 |
| | 9,378,611 | 01-Feb-95 | 10.50% | 1 | 2,698 |
| 1,777 | 9,380,387 | 03-Feb-95 | 11.00% | 2 | 5,653 |
| (28,979) | 9,351,408 | 13-Feb-95 | 11.00% | 10 | 28,270 |
| 185 | 9,351,593 | 15-Feb-95 | 11.00% | 2 | 5,636 |
| 6,557 | 9,358,150 | 16-Feb-95 | 11.00% | 1 | 2,818 |
| (2,698) | 9,355,452 | 17-Feb-95 | 11.00% | 1 | 2,820 |
| 66,073 | 9,421,526 | 09-Mar-95 | 11.00% | 20 | 56,389 |
| (28,979) | 9,392,547 | 14-Mar-95 | 11.00% | 5 | 14,197 |
| 140,956 | 9,533,502 | 16-Mar-95 | 11.00% | 2 | 5,661 |
| 24,202 | 9,557,705 | 23-Mar-95 | 11.00% | 7 | 20,112 |
| 47 | 9,557,752 | 24-Mar-95 | 11.00% | 1 | 2,880 |
| 93,104 | 9,650,855 | 29-Mar-95 | 11.00% | 5 | 14,402 |
| (31,007) | 9,619,848 | 18-Apr-95 | 11.00% | 20 | 58,170 |
| 1,160 | 9,621,008 | 20-Apr-95 | 11.00% | 2 | 5,798 |
| 94,128 | 9,715,137 | 03-May-95 | 11.00% | 13 | 37,693 |
| (31,007) | 9,684,129 | 04-May-95 | 11.00% | 1 | 2,928 |
| 94,420 | 9,778,549 | 01-Jun-95 | 11.00% | 28 | 81,718 |
| (31,007) | 9,747,542 | 14-Jun-95 | 11.00% | 13 | 38,310 |
| | 9,747,542 | 10-Jul-95 | 11.00% | 26 | 76,378 |
| 60,402 | 9,807,944 | 11-Jul-95 | 10.75% | 1 | 2,871 |
| 92,637 | 9,900,581 | 03-Aug-95 | 10.75% | 23 | 66,439 |
| (31,007) | 9,869,574 | 07-Aug-95 | 10.75% | 4 | 11,664 |
| 1,233 | 9,870,807 | 21-Aug-95 | 10.75% | 14 | 40,695 |
| 2,649 | 9,873,456 | 24-Aug-95 | 10.75% | 3 | 8,721 |
| 212,316 | 10,085,772 | 06-Sep-95 | 10.75% | 13 | 37,803 |
| (31,007) | 10,054,765 | 08-Sep-95 | 10.75% | 2 | 5,941 |
| 1,304 | 10,056,068 | 22-Sep-95 | 10.75% | 14 | 41,459 |
| 90,887 | 10,146,955 | 03-Oct-95 | 10.75% | 11 | 32,579 |
| (31,007) | 10,115,948 | 11-Oct-95 | 10.75% | 8 | 23,908 |
| 33,789 | 10,149,736 | 12-Oct-95 | 10.75% | 1 | 2,979 |
| 1,409 | 10,151,145 | 30-Oct-95 | 10.75% | 18 | 53,808 |

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 87,955 | 10,239,100 | 03-Nov-95 | 10.75% | 4 | 11,959 |
| (31,007) | 10,208,093 | 07-Nov-95 | 10.75% | 4 | 12,063 |
| 880 | 10,208,973 | 15-Nov-95 | 10.75% | 8 | 24,052 |
| 89,034 | 10,298,007 | 28-Nov-95 | 10.75% | 13 | 39,088 |
| (31,007) | 10,266,999 | 05-Dec-95 | 10.75% | 7 | 21,231 |
| 6,000 | 10,272,999 | 13-Dec-95 | 10.75% | 8 | 24,191 |
| 87,955 | 10,360,954 | 27-Dec-95 | 10.75% | 14 | 42,359 |
| | 10,360,954 | 31-Dec-95 | 10.75% | 4 | 12,206 |
| (31,007) | 10,329,947 | 16-Jan-96 | 10.75% | 16 | 48,824 |
| 965 | 10,330,912 | 24-Jan-96 | 10.75% | 8 | 24,339 |
| 90,815 | 10,421,727 | 01-Feb-96 | 10.75% | 8 | 24,341 |
| (52,078) | 10,369,649 | 07-Feb-96 | 10.25% | 6 | 17,560 |
| 512 | 10,370,161 | 20-Feb-96 | 10.25% | 13 | 37,856 |
| 80,875 | 10,451,036 | 27-Feb-96 | 10.25% | 7 | 20,385 |
| (31,007) | 10,420,029 | 05-Mar-96 | 10.25% | 7 | 20,544 |
| 126,167 | 10,546,196 | 15-Mar-96 | 10.25% | 10 | 29,262 |
| 86,453 | 10,632,650 | 26-Mar-96 | 10.25% | 11 | 32,578 |
| (33,178) | 10,599,472 | 16-Apr-96 | 10.25% | 21 | 62,704 |
| 1,210 | 10,600,682 | 19-Apr-96 | 10.25% | 3 | 8,930 |
| 55,776 | 10,656,458 | 30-Apr-96 | 10.25% | 11 | 32,746 |
| (33,178) | 10,623,280 | 14-May-96 | 10.25% | 14 | 41,896 |
| 1,443 | 10,624,723 | 15-May-96 | 10.25% | 1 | 2,983 |
| 86,453 | 10,711,176 | 31-May-96 | 10.25% | 16 | 47,738 |
| (33,178) | 10,677,998 | 04-Jun-96 | 10.25% | 4 | 12,032 |
| 104 | 10,678,102 | 24-Jun-96 | 10.25% | 20 | 59,972 |
| 83,664 | 10,761,766 | 30-Jun-96 | 10.25% | 6 | 17,992 |
| (33,178) | 10,728,588 | 10-Jul-96 | 10.25% | 10 | 30,221 |
| 86,453 | 10,815,041 | 31-Jul-96 | 10.25% | 21 | 63,269 |
| (33,178) | 10,781,864 | 08-Aug-96 | 10.25% | 8 | 24,297 |
| 86,453 | 10,868,317 | 31-Aug-96 | 10.25% | 23 | 69,639 |
| 126,167 | 10,994,484 | 01-Sep-96 | 10.25% | 1 | 3,052 |
| (33,178) | 10,961,306 | 06-Sep-96 | 10.25% | 5 | 15,437 |
| 83,664 | 11,044,970 | 30-Sep-96 | 10.25% | 24 | 73,876 |
| (33,178) | 11,011,793 | 07-Oct-96 | 10.25% | 7 | 21,712 |
| 86,453 | 11,098,246 | 31-Oct-96 | 10.25% | 24 | 74,216 |
| (33,178) | 11,065,068 | 05-Nov-96 | 10.25% | 5 | 15,583 |
| 83,664 | 11,148,732 | 30-Nov-96 | 10.25% | 25 | 77,683 |
| (33,178) | 11,115,554 | 03-Dec-96 | 10.25% | 3 | 9,392 |
| 6,000 | 11,121,554 | 09-Dec-96 | 10.25% | 6 | 18,729 |
| 4,468 | 11,126,022 | 20-Dec-96 | 10.25% | 11 | 34,355 |
| 86,453 | 11,212,476 | 31-Dec-96 | 10.25% | 11 | 34,369 |
| 0 | 11,212,476 | 01-Jan-97 | 10.25% | 1 | 3,149 |
| (33,178) | 11,179,298 | 08-Jan-97 | 10.25% | 7 | 22,041 |
| 86,457 | 11,265,755 | 31-Jan-97 | 10.25% | 23 | 72,206 |
| (33,178) | 11,232,577 | 04-Feb-97 | 10.25% | 4 | 12,655 |

/

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---:|---:|---|---:|---:|---:|
| 298 | 11,232,875 | 11-Feb-97 | 10.25% | 7 | 22,080 |
| 78,087 | 11,310,962 | 28-Feb-97 | 10.25% | 17 | 53,625 |
| (33,178) | 11,277,784 | 05-Mar-97 | 10.25% | 5 | 15,882 |
| 128,767 | 11,406,551 | 13-Mar-97 | 10.25% | 8 | 25,336 |
| | 11,406,551 | 26-Mar-97 | 10.25% | 13 | 41,642 |
| 86,811 | 11,493,362 | 31-Mar-97 | 10.50% | 5 | 16,407 |
| (35,500) | 11,457,862 | 10-Apr-97 | 10.50% | 10 | 33,063 |
| 85,809 | 11,543,671 | 30-Apr-97 | 10.50% | 20 | 65,922 |
| (35,500) | 11,508,171 | 07-May-97 | 10.50% | 7 | 23,245 |
| 350 | 11,508,521 | 16-May-97 | 10.50% | 9 | 29,795 |
| 88,670 | 11,597,191 | 31-May-97 | 10.50% | 15 | 49,660 |
| (35,500) | 11,561,691 | 05-Jun-97 | 10.50% | 5 | 16,681 |
| 490 | 11,562,181 | 17-Jun-97 | 10.50% | 12 | 39,912 |
| 85,809 | 11,647,990 | 30-Jun-97 | 10.50% | 13 | 43,239 |
| (35,500) | 11,612,490 | 02-Jul-97 | 10.50% | 2 | 6,702 |
| 88,670 | 11,701,160 | 31-Jul-97 | 10.50% | 29 | 96,871 |
| (35,500) | 11,665,660 | 07-Aug-97 | 10.50% | 7 | 23,563 |
| 126,167 | 11,791,828 | 20-Aug-97 | 10.50% | 13 | 43,626 |
| 88,670 | 11,880,497 | 31-Aug-97 | 10.50% | 11 | 37,314 |
| (35,500) | 11,844,997 | 08-Sep-97 | 10.50% | 8 | 27,341 |
| 897 | 11,845,894 | 18-Sep-97 | 10.50% | 10 | 34,075 |
| 135 | 11,846,029 | 25-Sep-97 | 10.50% | 7 | 23,854 |
| 85,809 | 11,931,839 | 30-Sep-97 | 10.50% | 5 | 17,039 |
| (35,500) | 11,896,339 | 07-Oct-97 | 10.50% | 7 | 24,027 |
| 1,165 | 11,897,504 | 08-Oct-97 | 10.50% | 1 | 3,422 |
| 88,670 | 11,986,174 | 31-Oct-97 | 10.50% | 23 | 78,719 |
| (34,389) | 11,951,785 | 12-Nov-97 | 10.50% | 12 | 41,377 |
| 85,809 | 12,037,595 | 30-Nov-97 | 10.50% | 18 | 61,887 |
| 6,000 | 12,043,595 | 09-Dec-97 | 10.50% | 9 | 31,166 |
| (35,500) | 12,008,095 | 10-Dec-97 | 10.50% | 1 | 3,465 |
| 88,670 | 12,096,765 | 31-Dec-97 | 10.50% | 21 | 72,542 |
| (35,500) | 12,061,265 | 12-Jan-98 | 10.50% | 12 | 41,759 |
| 88,670 | 12,149,934 | 31-Jan-98 | 10.50% | 19 | 65,924 |
| (35,500) | 12,114,434 | 03-Feb-98 | 10.50% | 3 | 10,486 |
| 590 | 12,115,024 | 04-Feb-98 | 10.50% | 1 | 3,485 |
| 80,089 | 12,195,113 | 28-Feb-98 | 10.50% | 24 | 83,643 |
| (35,500) | 12,159,613 | 09-Mar-98 | 10.50% | 9 | 31,574 |
| 126,167 | 12,285,780 | 11-Mar-98 | 10.50% | 2 | 6,996 |
| 88,670 | 12,374,450 | 31-Mar-98 | 10.50% | 20 | 70,685 |
| (37,300) | 12,337,150 | 13-Apr-98 | 10.50% | 13 | 46,277 |
| 931 | 12,338,081 | 21-Apr-98 | 10.50% | 8 | 28,392 |
| 85,809 | 12,423,891 | 30-Apr-98 | 10.50% | 9 | 31,944 |
| (37,300) | 12,386,591 | 11-May-98 | 10.50% | 11 | 39,314 |
| 163 | 12,386,753 | 14-May-98 | 10.50% | 3 | 10,690 |
| 88,670 | 12,475,423 | 31-May-98 | 10.50% | 17 | 60,576 |

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| (37,300) | 12,438,123 | 05-Jun-98 | 10.50% | 5 | 17,944 |
| 73 | 12,438,195 | 10-Jun-98 | 10.50% | 5 | 17,890 |
| 85,809 | 12,524,005 | 30-Jun-98 | 10.50% | 20 | 71,562 |
| (37,300) | 12,486,705 | 08-Jul-98 | 10.50% | 8 | 28,822 |
| 1,215 | 12,487,920 | 17-Jul-98 | 10.50% | 9 | 32,329 |
| 88,670 | 12,576,590 | 31-Jul-98 | 10.50% | 14 | 50,294 |
| (37,300) | 12,539,290 | 05-Aug-98 | 10.50% | 5 | 18,090 |
| 63 | 12,539,352 | 13-Aug-98 | 10.50% | 8 | 28,858 |
| 88,670 | 12,628,022 | 31-Aug-98 | 10.50% | 18 | 64,930 |
| 126,167 | 12,754,189 | 07-Sep-98 | 10.50% | 7 | 25,429 |
| (37,300) | 12,716,889 | 08-Sep-98 | 10.50% | 1 | 3,669 |
| 85,809 | 12,802,699 | 30-Sep-98 | 10.50% | 22 | 80,482 |
| | 12,802,699 | 01-Oct-98 | 10.50% | 1 | 3,683 |
| (37,300) | 12,765,399 | 08-Oct-98 | 10.25% | 7 | 25,167 |
| 63 | 12,765,461 | 12-Oct-98 | 10.25% | 4 | 14,339 |
| | 12,765,461 | 13-Oct-98 | 10.25% | 1 | 3,585 |
| 85,237 | 12,850,699 | 31-Oct-98 | 10.00% | 18 | 62,953 |
| (37,300) | 12,813,399 | 05-Nov-98 | 10.00% | 5 | 17,604 |
| | 12,813,399 | 17-Nov-98 | 10.00% | 12 | 42,126 |
| 80,589 | 12,893,988 | 30-Nov-98 | 9.75% | 13 | 44,496 |
| 34 | 12,894,022 | 01-Dec-98 | 9.75% | 1 | 3,444 |
| (37,300) | 12,856,722 | 03-Dec-98 | 9.75% | 2 | 6,889 |
| 6,000 | 12,862,722 | 04-Dec-98 | 9.75% | 1 | 3,434 |
| 502 | 12,863,224 | 23-Dec-98 | 9.75% | 19 | 65,283 |
| 166 | 12,863,391 | 31-Dec-98 | 9.75% | 8 | 27,489 |
| 82,020 | 12,945,410 | 31-Dec-98 | 9.75% | 0 | 0 |
| (37,300) | 12,908,110 | 11-Jan-99 | 9.75% | 11 | 38,038 |
| 82,020 | 12,990,130 | 31-Jan-99 | 9.75% | 20 | 68,961 |
| (37,300) | 12,952,830 | 02-Feb-99 | 9.75% | 2 | 6,940 |
| 74,082 | 13,026,912 | 28-Feb-99 | 9.75% | 26 | 89,960 |
| (39,165) | 12,987,747 | 03-Mar-99 | 9.75% | 3 | 10,439 |
| 126,167 | 13,113,914 | 09-Mar-99 | 9.75% | 6 | 20,816 |
| 82,020 | 13,195,934 | 31-Mar-99 | 9.75% | 22 | 77,067 |
| (39,165) | 13,156,769 | 07-Apr-99 | 9.75% | 7 | 24,675 |
| 79,374 | 13,236,143 | 30-Apr-99 | 9.75% | 23 | 80,833 |
| 4,049 | 13,240,192 | 06-May-99 | 9.75% | 6 | 21,214 |
| (39,165) | 13,201,027 | 07-May-99 | 9.75% | 1 | 3,537 |
| 82,020 | 13,283,046 | 31-May-99 | 9.75% | 24 | 84,631 |
| (39,165) | 13,243,881 | 07-Jun-99 | 9.75% | 7 | 24,837 |
| 155 | 13,244,036 | 09-Jun-99 | 9.75% | 2 | 7,075 |
| 79,374 | 13,323,410 | 30-Jun-99 | 9.75% | 21 | 74,294 |
| (39,165) | 13,284,245 | 09-Jul-99 | 9.75% | 9 | 32,031 |
| 1,744 | 13,285,989 | 29-Jul-99 | 9.75% | 20 | 70,971 |
| 82,020 | 13,368,009 | 31-Jul-99 | 9.75% | 2 | 7,098 |
| (39,165) | 13,328,844 | 04-Aug-99 | 10.00% | 4 | 14,650 |

11/21/2006 16:06 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☒022

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 126,167 | 13,455,011 | 24-Aug-99 | 10.00% | 20 | 73,035 |
| 84,737 | 13,539,748 | 31-Aug-99 | 10.25% | 7 | 26,449 |
| (39,165) | 13,500,583 | 08-Sep-99 | 10.25% | 8 | 30,418 |
| 3,098 | 13,503,681 | 14-Sep-99 | 10.25% | 6 | 22,748 |
| 83,664 | 13,587,345 | 30-Sep-99 | 10.25% | 16 | 60,674 |
| (30,335) | 13,557,010 | 12-Oct-99 | 10.25% | 12 | 45,787 |
| 3,595 | 13,560,605 | 28-Oct-99 | 10.25% | 16 | 60,914 |
| 86,453 | 13,647,058 | 31-Oct-99 | 10.25% | 3 | 11,424 |
| (39,624) | 13,607,434 | 03-Nov-99 | 10.25% | 3 | 11,497 |
| 25,000 | 13,632,434 | 04-Nov-99 | 10.25% | 1 | 3,821 |
| 1,008 | 13,633,442 | 15-Nov-99 | 10.25% | 11 | 42,111 |
|  | 13,633,442 | 16-Nov-99 | 10.25% | 1 | 3,829 |
| 4,300 | 13,637,742 | 23-Nov-99 | 10.50% | 7 | 27,454 |
| 84,665 | 13,722,407 | 30-Nov-99 | 10.50% | 7 | 27,462 |
| (39,165) | 13,683,242 | 08-Dec-99 | 10.50% | 8 | 31,580 |
| 6,000 | 13,689,242 | 13-Dec-99 | 10.50% | 5 | 19,681 |
| 619 | 13,689,861 | 28-Dec-99 | 10.50% | 15 | 59,070 |
| 88,670 | 13,778,531 | 31-Dec-99 | 10.50% | 3 | 11,815 |
| (39,165) | 13,739,366 | 11-Jan-2000 | 10.50% | 11 | 43,601 |
| 88,670 | 13,828,036 | 31-Jan-2000 | 10.50% | 20 | 79,048 |
| (39,165) | 13,788,871 | 02-Feb-2000 | 10.50% | 2 | 7,956 |
| 16,413 | 13,805,284 | 23-Feb-2000 | 10.75% | 21 | 85,283 |
| 84,880 | 13,890,164 | 29-Feb-2000 | 10.75% | 6 | 24,396 |
| (39,165) | 13,850,999 | 07-Mar-2000 | 10.75% | 7 | 28,637 |
| 4,056 | 13,855,055 | 14-Mar-2000 | 10.75% | 7 | 28,556 |
| 177,131 | 14,032,186 | 16-Mar-2000 | 10.75% | 2 | 8,161 |
|  | 14,032,186 | 22-Mar-2000 | 10.75% | 6 | 24,797 |
| 91,530 | 14,123,717 | 31-Mar-2000 | 11.00% | 9 | 38,060 |
| (41,123) | 14,082,594 | 05-Apr-2000 | 11.00% | 5 | 21,282 |
| 90,100 | 14,172,693 | 30-Apr-2000 | 11.00% | 25 | 106,102 |
| (41,123) | 14,131,570 | 09-May-2000 | 11.00% | 9 | 38,441 |
| 1,068 | 14,132,638 | 15-May-2000 | 11.00% | 6 | 25,553 |
|  | 14,132,638 | 16-May-2000 | 11.00% | 1 | 4,259 |
| 617 | 14,133,255 | 30-May-2000 | 11.50% | 14 | 62,338 |
| 95,249 | 14,228,504 | 31-May-2000 | 11.50% | 1 | 4,453 |
| (41,123) | 14,187,381 | 06-Jun-2000 | 11.50% | 6 | 26,898 |
| 8,331 | 14,195,712 | 09-Jun-2000 | 11.50% | 3 | 13,410 |
| 15,217 | 14,210,929 | 26-Jun-2000 | 11.50% | 17 | 76,035 |
| 94,390 | 14,305,319 | 30-Jun-2000 | 11.50% | 4 | 17,910 |
| (41,123) | 14,264,196 | 07-Jul-2000 | 11.50% | 7 | 31,550 |
| 3,053 | 14,267,249 | 24-Jul-2000 | 11.50% | 17 | 76,401 |
| 97,537 | 14,364,786 | 31-Jul-2000 | 11.50% | 7 | 31,466 |
| (41,123) | 14,323,663 | 03-Aug-2000 | 11.50% | 3 | 13,578 |
| 1,285 | 14,324,948 | 09-Aug-2000 | 11.50% | 6 | 27,078 |
| 2,888 | 14,327,835 | 15-Aug-2000 | 11.50% | 6 | 27,080 |

11/21/2006 16:06 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☑023

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 97,537 | 14,425,372 | 31-Aug-2000 | 11.50% | 16 | 72,228 |
| 7,397 | 14,432,769 | 07-Sep-2000 | 11.50% | 7 | 31,815 |
| (38,464) | 14,394,306 | 08-Sep-2000 | 11.50% | 1 | 4,547 |
| 120,299 | 14,514,605 | 09-Sep-2000 | 11.50% | 1 | 4,535 |
| 94,390 | 14,608,995 | 30-Sep-2000 | 11.50% | 21 | 96,035 |
| (5,613) | 14,603,382 | 17-Oct-2000 | 11.50% | 17 | 78,248 |
| 97,537 | 14,700,919 | 31-Oct-2000 | 11.50% | 14 | 64,415 |
| 43 | 14,700,962 | 12-Nov-2000 | 11.50% | 12 | 55,582 |
| 7,886 | 14,708,848 | 14-Nov-2000 | 11.50% | 2 | 9,264 |
| (41,123) | 14,667,725 | 15-Nov-2000 | 11.50% | 1 | 4,634 |
| 94,390 | 14,762,116 | 30-Nov-2000 | 11.50% | 15 | 69,320 |
| 16,009 | 14,778,125 | 07-Dec-2000 | 11.50% | 7 | 32,558 |
| (41,123) | 14,737,002 | 21-Dec-2000 | 11.50% | 14 | 65,186 |
| 97,537 | 14,834,539 | 31-Dec-2000 | 11.50% | 10 | 46,432 |
|  | 14,834,539 | 03-Jan-2001 | 11.50% | 3 | 14,022 |
| 2,399 | 14,836,937 | 17-Jan-2001 | 11.00% | 14 | 62,590 |
| 900 | 14,837,837 | 18-Jan-2001 | 11.00% | 1 | 4,471 |
| 93,532 | 14,931,370 | 31-Jan-2001 | 11.00% | 13 | 58,132 |
| 3,210 | 14,934,580 | 05-Feb-2001 | 10.50% | 5 | 21,477 |
| (41,123) | 14,893,457 | 14-Feb-2001 | 10.50% | 9 | 38,666 |
| 80,089 | 14,973,546 | 28-Feb-2001 | 10.50% | 14 | 59,982 |
| 100,139 | 15,073,685 | 05-Mar-2001 | 10.50% | 5 | 21,537 |
| 4,800 | 15,078,485 | 12-Mar-2001 | 10.50% | 7 | 30,354 |
|  | 15,078,485 | 20-Mar-2001 | 10.50% | 8 | 34,701 |
| 87,097 | 15,165,582 | 31-Mar-2001 | 10.00% | 11 | 45,442 |
| (23,500) | 15,142,082 | 03-Apr-2001 | 10.00% | 3 | 12,465 |
| 2,530 | 15,144,611 | 05-Apr-2001 | 10.00% | 2 | 8,297 |
| 4,315 | 15,148,926 | 12-Apr-2001 | 10.00% | 7 | 29,044 |
| (374,894) | 14,774,032 | 15-Apr-2001 | 10.00% | 3 | 12,451 |
| (15,000) | 14,759,032 | 16-Apr-2001 | 10.00% | 1 | 4,048 |
|  | 14,759,032 | 18-Apr-2001 | 10.00% | 2 | 8,087 |
| 79,803 | 14,838,835 | 30-Apr-2001 | 9.50% | 12 | 46,097 |
|  | 14,838,835 | 15-May-2001 | 9.50% | 15 | 57,932 |
| (4,500) | 14,834,335 | 31-May-2001 | 9.00% | 16 | 58,542 |
| 77,515 | 14,911,849 | 31-May-2001 | 9.00% | 0 | 0 |
| 7,911 | 14,919,761 | 18-Jun-2001 | 9.00% | 18 | 66,184 |
| (14,500) | 14,905,261 | 20-Jun-2001 | 9.00% | 2 | 7,358 |
| 397 | 14,905,657 | 26-Jun-2001 | 9.00% | 6 | 22,052 |
|  | 14,905,657 | 27-Jun-2001 | 9.00% | 1 | 3,675 |
| 72,724 | 14,978,381 | 30-Jun-2001 | 8.75% | 3 | 10,720 |
| (14,500) | 14,963,881 | 30-Jul-2001 | 8.75% | 30 | 107,721 |
| 73,153 | 15,037,034 | 31-Jul-2001 | 8.75% | 1 | 3,587 |
|  | 15,037,034 | 21-Aug-2001 | 8.75% | 21 | 75,700 |
| (14,500) | 15,022,534 | 30-Aug-2001 | 8.50% | 9 | 31,516 |
| 72,438 | 15,094,971 | 31-Aug-2001 | 8.50% | 1 | 3,498 |

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 114,431 | 15,209,402 | 10-Sep-2001 | 8.50% | 10 | 35,153 |
| | 15,209,402 | 17-Sep-2001 | 8.50% | 7 | 24,793 |
| (14,500) | 15,194,902 | 28-Sep-2001 | 8.00% | 11 | 36,669 |
| 66,645 | 15,261,547 | 30-Sep-2001 | 8.00% | 2 | 6,661 |
| | 15,261,547 | 02-Oct-2001 | 8.00% | 2 | 6,690 |
| (14,500) | 15,247,047 | 12-Oct-2001 | 7.50% | 10 | 31,359 |
| 62,355 | 15,309,402 | 31-Oct-2001 | 7.50% | 19 | 59,526 |
| | 15,309,402 | 06-Nov-2001 | 7.50% | 6 | 18,875 |
| (14,500) | 15,294,902 | 09-Nov-2001 | 7.00% | 3 | 8,808 |
| (14,500) | 15,280,402 | 27-Nov-2001 | 7.00% | 18 | 52,799 |
| 56,634 | 15,337,036 | 30-Nov-2001 | 7.00% | 3 | 8,791 |
| | 15,337,036 | 11-Dec-2001 | 7.00% | 11 | 32,355 |
| 6,000 | 15,343,036 | 12-Dec-2001 | 6.75% | 1 | 2,836 |
| 2,270 | 15,345,306 | 13-Dec-2001 | 6.75% | 1 | 2,837 |
| (20,000) | 15,325,306 | 19-Dec-2001 | 6.75% | 6 | 17,027 |
| 56,205 | 15,381,512 | 31-Dec-2001 | 6.75% | 12 | 34,010 |
| (14,500) | 15,367,012 | 22-Jan-2002 | 6.75% | 22 | 62,580 |
| 55,419 | 15,422,430 | 31-Jan-2002 | 6.75% | 9 | 25,577 |
| 19,920 | 15,442,350 | 04-Feb-2002 | 6.75% | 4 | 11,408 |
| (14,500) | 15,427,850 | 09-Feb-2002 | 6.75% | 5 | 14,279 |
| 7,895 | 15,435,745 | 13-Feb-2002 | 6.75% | 4 | 11,412 |
| 1,956 | 15,437,701 | 14-Feb-2002 | 6.75% | 1 | 2,855 |
| 50,056 | 15,487,757 | 28-Feb-2002 | 6.75% | 14 | 39,969 |
| (14,500) | 15,473,257 | 12-Mar-2002 | 6.75% | 12 | 34,370 |
| 1,501 | 15,474,758 | 20-Mar-2002 | 6.75% | 8 | 22,892 |
| (35,000) | 15,439,758 | 26-Mar-2002 | 6.75% | 6 | 17,171 |
| 55,419 | 15,495,176 | 31-Mar-2002 | 6.75% | 5 | 14,276 |
| 161,377 | 15,656,553 | 01-Apr-2002 | 6.75% | 1 | 2,866 |
| (14,500) | 15,642,053 | 09-Apr-2002 | 6.75% | 8 | 23,163 |
| (14,500) | 15,627,553 | 30-Apr-2002 | 6.75% | 21 | 60,747 |
| 53,631 | 15,681,184 | 30-Apr-2002 | 6.75% | 0 | 0 |
| (14,500) | 15,666,684 | 08-May-2002 | 6.75% | 8 | 23,200 |
| 2,090 | 15,668,774 | 13-May-2002 | 6.75% | 5 | 14,486 |
| (20,000) | 15,648,774 | 20-May-2002 | 6.75% | 7 | 20,284 |
| 55,419 | 15,704,192 | 31-May-2002 | 6.75% | 11 | 31,833 |
| 10,372 | 15,714,565 | 02-Jun-2002 | 6.75% | 2 | 5,808 |
| (14,500) | 15,700,065 | 03-Jun-2002 | 6.75% | 1 | 2,906 |
| (20,000) | 15,680,065 | 25-Jun-2002 | 6.75% | 22 | 63,876 |
| 7,720 | 15,687,785 | 26-Jun-2002 | 6.75% | 1 | 2,900 |
| 53,631 | 15,741,416 | 30-Jun-2002 | 6.75% | 4 | 11,605 |
| (14,500) | 15,726,916 | 01-Jul-2002 | 6.75% | 1 | 2,911 |
| (20,000) | 15,706,916 | 23-Jul-2002 | 6.75% | 22 | 63,985 |
| 341 | 15,707,257 | 30-Jul-2002 | 6.75% | 7 | 20,333 |
| 55,419 | 15,762,676 | 31-Jul-2002 | 6.75% | 1 | 2,905 |
| (14,500) | 15,748,176 | 14-Aug-2002 | 6.75% | 14 | 40,810 |

11/21/2006 16:06 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☒025

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| (20,000) | 15,728,176 | 23-Aug-2002 | 6.75% | 9 | 26,211 |
| 55,419 | 15,783,594 | 31-Aug-2002 | 6.75% | 8 | 23,269 |
| 161,377 | 15,944,971 | 10-Sep-2002 | 6.75% | 10 | 29,189 |
| (14,500) | 15,930,471 | 14-Sep-2002 | 6.75% | 4 | 11,795 |
| 53,631 | 15,984,102 | 30-Sep-2002 | 6.75% | 16 | 47,137 |
| (14,500) | 15,969,602 | 10-Oct-2002 | 6.75% | 10 | 29,560 |
| 55,419 | 16,025,021 | 31-Oct-2002 | 6.75% | 21 | 62,019 |
| (14,500) | 16,010,521 | 05-Nov-2002 | 6.75% | 5 | 14,818 |
| | 16,010,521 | 06-Nov-2002 | 6.75% | 1 | 2,961 |
| (30,000) | 15,980,521 | 26-Nov-2002 | 6.50% | 20 | 57,024 |
| 750 | 15,981,271 | 27-Nov-2002 | 6.50% | 1 | 2,846 |
| 50,199 | 16,031,469 | 30-Nov-2002 | 6.50% | 3 | 8,538 |
| (8,500) | 16,022,969 | 10-Dec-2002 | 6.50% | 10 | 28,549 |
| 2,097 | 16,025,066 | 11-Dec-2002 | 6.50% | 1 | 2,853 |
| 50,985 | 16,076,052 | 31-Dec-2002 | 6.50% | 20 | 57,076 |
| (14,500) | 16,061,552 | 16-Jan-2003 | 6.50% | 16 | 45,806 |
| 50,985 | 16,112,537 | 31-Jan-2003 | 6.50% | 15 | 42,904 |
| 28,616 | 16,141,153 | 03-Feb-2003 | 6.50% | 3 | 8,608 |
| (14,500) | 16,126,653 | 21-Feb-2003 | 6.50% | 18 | 51,740 |
| 46,051 | 16,172,704 | 28-Feb-2003 | 6.50% | 7 | 20,103 |
| 35,954 | 16,208,658 | 04-Mar-2003 | 6.50% | 4 | 11,520 |
| (14,500) | 16,194,158 | 12-Mar-2003 | 6.50% | 8 | 23,092 |
| 172,210 | 16,366,368 | 24-Mar-2003 | 6.50% | 12 | 34,607 |
| 50,985 | 16,417,353 | 31-Mar-2003 | 6.50% | 7 | 20,402 |
| 75,154 | 16,492,507 | 01-Apr-2003 | 6.50% | 1 | 2,924 |
| 270 | 16,492,777 | 02-Apr-2003 | 6.50% | 1 | 2,937 |
| (104,428) | 16,388,349 | 30-Apr-2003 | 6.50% | 28 | 82,238 |
| 49,340 | 16,437,690 | 30-Apr-2003 | 6.50% | 0 | 0 |
| (50,000) | 16,387,690 | 02-May-2003 | 6.50% | 2 | 5,855 |
| 50,940 | 16,438,629 | 21-May-2003 | 6.50% | 19 | 55,449 |
| (45,000) | 16,393,629 | 23-May-2003 | 6.50% | 2 | 5,855 |
| 50,985 | 16,444,615 | 31-May-2003 | 6.50% | 8 | 23,355 |
| 3,685 | 16,448,300 | 06-Jun-2003 | 6.50% | 6 | 17,571 |
| 2,000 | 16,450,300 | 18-Jun-2003 | 6.50% | 12 | 35,150 |
| (40,000) | 16,410,300 | 23-Jun-2003 | 6.50% | 5 | 14,648 |
| | 16,410,300 | 26-Jun-2003 | 6.50% | 3 | 8,767 |
| 49,054 | 16,459,354 | 30-Jun-2003 | 6.00% | 4 | 10,790 |
| 44,688 | 16,504,043 | 22-Jul-2003 | 6.00% | 22 | 59,524 |
| 48,768 | 16,552,811 | 31-Jul-2003 | 6.00% | 9 | 24,417 |
| 1,855 | 16,554,666 | 07-Aug-2003 | 6.00% | 7 | 19,047 |
| 52,900 | 16,607,566 | 11-Aug-2003 | 6.00% | 4 | 10,885 |
| (30,000) | 16,577,566 | 27-Aug-2003 | 6.00% | 16 | 43,680 |
| 48,768 | 16,626,335 | 31-Aug-2003 | 6.00% | 4 | 10,900 |
| 172,210 | 16,798,545 | 04-Sep-2003 | 6.00% | 4 | 10,932 |
| 47,195 | 16,845,740 | 30-Sep-2003 | 6.00% | 26 | 71,797 |

11/21/2006 16:06 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ⌀026

### MONTGOMERY ROAD I LIMITED PARTNERSHIP
#### (90 K STREET ONLY)
#### SCHEDULE OF S&S FINANCE LOAN ACTIVITY
#### FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| (40,000) | 16,805,740 | 02-Oct-2003 | 6.00% | 2 | 5,538 |
| (60,000) | 16,745,740 | 27-Oct-2003 | 6.00% | 25 | 69,065 |
| 48,768 | 16,794,508 | 31-Oct-2003 | 6.00% | 4 | 11,011 |
| 9,398 | 16,803,906 | 17-Nov-2003 | 6.00% | 17 | 46,933 |
| (40,000) | 16,763,906 | 19-Nov-2003 | 6.00% | 2 | 5,525 |
| 47,195 | 16,811,101 | 30-Nov-2003 | 6.00% | 11 | 30,313 |
| 11,152 | 16,822,253 | 08-Dec-2003 | 6.00% | 8 | 22,108 |
| (25,000) | 16,797,253 | 09-Dec-2003 | 6.00% | 1 | 2,765 |
| (20,556) | 16,776,696 | 31-Dec-2003 | 6.00% | 22 | 60,746 |
| 48,768 | 16,825,464 | 31-Dec-2003 | 6.00% | 0 | 0 |
| (22,258) | 16,803,207 | 05-Jan-2004 | 6.00% | 5 | 13,829 |
| 62,300 | 16,865,507 | 08-Jan-2004 | 6.00% | 3 | 8,287 |
| 53,980 | 16,919,487 | 12-Jan-2004 | 6.00% | 4 | 11,090 |
| (25,000) | 16,894,487 | 21-Jan-2004 | 6.00% | 9 | 25,032 |
| 48,768 | 16,943,255 | 31-Jan-2004 | 6.00% | 10 | 27,772 |
| 48,263 | 16,991,518 | 09-Feb-2004 | 6.00% | 9 | 25,067 |
| (20,000) | 16,971,518 | 11-Feb-2004 | 6.00% | 2 | 5,586 |
| 45,622 | 17,017,140 | 29-Feb-2004 | 6.00% | 18 | 50,217 |
| (25,000) | 16,992,140 | 10-Mar-2004 | 6.00% | 10 | 27,973 |
| 229,375 | 17,221,514 | 11-Mar-2004 | 6.00% | 1 | 2,793 |
| (25,000) | 17,196,513 | 25-Mar-2004 | 6.00% | 14 | 39,633 |
| 1,566 | 17,198,080 | 30-Mar-2004 | 6.00% | 5 | 14,134 |
| 48,768 | 17,246,848 | 31-Mar-2004 | 6.00% | 1 | 2,827 |
| (25,000) | 17,221,848 | 13-Apr-2004 | 6.00% | 13 | 36,856 |
| (25,000) | 17,196,848 | 21-Apr-2004 | 6.00% | 8 | 22,648 |
| 1,981 | 17,198,829 | 30-Apr-2004 | 6.00% | 9 | 25,442 |
| 47,195 | 17,246,025 | 30-Apr-2004 | 6.00% | 0 | 0 |
| (25,000) | 17,221,025 | 28-May-2004 | 6.00% | 28 | 79,379 |
| 48,768 | 17,269,793 | 31-May-2004 | 6.00% | 3 | 8,493 |
| 11,854 | 17,281,647 | 03-Jun-2004 | 6.00% | 3 | 8,517 |
| (25,000) | 17,256,647 | 10-Jun-2004 | 6.00% | 7 | 19,886 |
| | 17,256,647 | 29-Jun-2004 | 6.00% | 19 | 53,897 |
| 47,267 | 17,303,914 | 30-Jun-2004 | 6.25% | 1 | 2,955 |
| 5,035 | 17,308,949 | 14-Jul-2004 | 6.25% | 14 | 41,482 |
| 50,985 | 17,359,934 | 31-Jul-2004 | 6.25% | 17 | 50,386 |
| (40,000) | 17,319,934 | 02-Aug-2004 | 6.25% | 2 | 5,945 |
| 225 | 17,320,159 | 05-Aug-2004 | 6.25% | 3 | 8,897 |
| | 17,320,159 | 09-Aug-2004 | 6.25% | 4 | 11,863 |
| 140,441 | 17,460,600 | 12-Aug-2004 | 6.50% | 3 | 9,253 |
| 5,820 | 17,466,420 | 17-Aug-2004 | 6.50% | 5 | 15,547 |
| (25,000) | 17,441,420 | 18-Aug-2004 | 6.50% | 1 | 3,110 |
| 15,430 | 17,456,850 | 25-Aug-2004 | 6.50% | 7 | 21,742 |
| 52,558 | 17,509,408 | 31-Aug-2004 | 6.50% | 6 | 18,653 |
| 209,990 | 17,719,398 | 07-Sep-2004 | 6.50% | 7 | 21,827 |
| (40,000) | 17,679,398 | 08-Sep-2004 | 6.50% | 1 | 3,156 |

11/21/2006 16:06 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☒027

MONTGOMERY ROAD I LIMITED PARTNERSHIP
(90 K STREET ONLY)
SCHEDULE OF S&S FINANCE LOAN ACTIVITY
FROM DECEMBER 9, 1987 TO DECEMBER 31, 2005

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| 15,462 | 17,694,861 | 20-Sep-2004 | 6.50% | 12 | 37,781 |
| (20,000) | 17,674,861 | 22-Sep-2004 | 6.75% | 2 | 6,545 |
| 11,027 | 17,685,888 | 28-Sep-2004 | 6.75% | 6 | 19,612 |
| 17 | 17,685,904 | 29-Sep-2004 | 6.75% | 1 | 3,271 |
| 52,201 | 17,738,105 | 30-Sep-2004 | 6.75% | 1 | 3,271 |
| 12,290 | 17,750,396 | 11-Oct-2004 | 6.75% | 11 | 36,084 |
| (20,000) | 17,730,396 | 26-Oct-2004 | 6.75% | 15 | 49,239 |
| 6,074 | 17,736,470 | 28-Oct-2004 | 6.75% | 2 | 6,558 |
| 55,419 | 17,791,888 | 31-Oct-2004 | 6.75% | 3 | 9,840 |
| | 17,791,888 | 09-Nov-2004 | 6.75% | 9 | 29,613 |
| (20,000) | 17,771,888 | 16-Nov-2004 | 7.00% | 7 | 23,885 |
| 90,643 | 17,862,531 | 19-Nov-2004 | 7.00% | 3 | 10,225 |
| 55,133 | 17,917,664 | 30-Nov-2004 | 7.00% | 11 | 37,683 |
| (38,600) | 17,879,064 | 13-Dec-2004 | 7.00% | 13 | 44,671 |
| 14,306 | 17,893,369 | 13-Dec-2004 | 7.25% | 0 | 0 |
| 58,923 | 17,952,292 | 31-Dec-2004 | 7.25% | 18 | 63,975 |
| | 17,952,292 | BALANCE 12-31-04 | | | 15,258,606 |

11/21/2006 16:06 FAX 2023643664            COOTER,MANGOLD,TOMPERT                    ☑028

**MRISS**
**17-Nov-2006**

S & S FINANCE - LOAN RECEIVABLE
MONTGOMERY ROAD I LTD PTR          USED FOR TLC CALCULATIONS ***

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST | |
|---|---|---|---|---|---|---|
| MORTGAGE: | | | | | | |
| 10,297,139.00 | 10,297,139.00 | 10-Apr-96 | 9.75% | | | |
| 0.00 | 10,297,139.00 | 19-Apr-96 | 9.75% | 9 | 25,099.28 | was 500,000 |
| | 10,297,139.00 | 30-Apr-96 | 9.75% | 11 | 30,676.89 | was 8,770,000 |
| | 10,297,139.00 | 31-May-96 | 9.75% | 31 | 86,453.06 | |
| | 10,297,139.00 | 30-Jun-96 | 9.75% | 30 | 83,664.25 | |
| | 10,297,139.00 | 31-Jul-96 | 9.75% | 31 | 86,453.06 | |
| | 10,297,139.00 | 31-Aug-96 | 9.75% | 31 | 86,453.06 | |
| | 10,297,139.00 | 30-Sep-96 | 9.75% | 30 | 83,664.25 | |
| | 10,297,139.00 | 31-Oct-96 | 9.75% | 31 | 86,453.06 | |
| | 10,297,139.00 | 30-Nov-96 | 9.75% | 30 | 83,664.25 | |
| | 10,297,139.00 | 31-Dec-96 | 9.75% | 31 | 86,453.06 | |
| 0.00 | 10,297,139.00 | 01-Jan-97 | 9.75% | 1 | 2,788.81 | was (7,270,000) |
| | 10,297,139.00 | 31-Jan-97 | 9.75% | 30 | 83,664.25 | |
| | 10,297,139.00 | 28-Feb-97 | 9.75% | 28 | 78,086.64 | |
| | 10,297,139.00 | 26-Mar-97 | 9.75% | 26 | 72,509.02 | |
| | 10,297,139.00 | 31-Mar-97 | 10.00% | 5 | 14,301.58 | |
| | 10,297,139.00 | 30-Apr-97 | 10.00% | 30 | 85,809.49 | |
| | 10,297,139.00 | 31-May-97 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 30-Jun-97 | 10.00% | 30 | 85,809.49 | |
| | 10,297,139.00 | 31-Jul-97 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 31-Aug-97 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 30-Sep-97 | 10.00% | 30 | 85,809.49 | |
| | 10,297,139.00 | 31-Oct-97 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 30-Nov-97 | 10.00% | 30 | 85,809.49 | |
| | 10,297,139.00 | 31-Dec-97 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 31-Jan-98 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 28-Feb-98 | 10.00% | 28 | 80,088.86 | |
| | 10,297,139.00 | 31-Mar-98 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 30-Apr-98 | 10.00% | 30 | 85,809.49 | |
| | 10,297,139.00 | 31-May-98 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 30-Jun-98 | 10.00% | 30 | 85,809.49 | |
| | 10,297,139.00 | 31-Jul-98 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 31-Aug-98 | 10.00% | 31 | 88,669.81 | |
| | 10,297,139.00 | 30-Sep-98 | 10.00% | 30 | 85,809.49 | |
| | 10,297,139.00 | 01-Oct-98 | 10.00% | 1 | 2,860.32 | |
| | 10,297,139.00 | 13-Oct-98 | 9.75% | 12 | 33,465.70 | |
| | 10,297,139.00 | 31-Oct-98 | 9.50% | 18 | 48,911.41 | |
| | 10,297,139.00 | 17-Nov-98 | 9.50% | 17 | 46,194.11 | |
| | 10,297,139.00 | 30-Nov-98 | 9.25% | 13 | 34,395.30 | |
| | 10,297,139.00 | 31-Dec-98 | 9.25% | 31 | 82,019.57 | |
| | 10,297,139.00 | 31-Jan-99 | 9.25% | 31 | 82,019.57 | |
| | 10,297,139.00 | 28-Feb-99 | 9.25% | 28 | 74,082.19 | |
| | 10,297,139.00 | 31-Mar-99 | 9.25% | 31 | 82,019.57 | |
| | 10,297,139.00 | 30-Apr-99 | 9.25% | 30 | 79,373.78 | |
| | 10,297,139.00 | 31-May-99 | 9.25% | 31 | 82,019.57 | |
| | 10,297,139.00 | 30-Jun-99 | 9.25% | 30 | 79,373.78 | |
| | 10,297,139.00 | 31-Jul-99 | 9.25% | 31 | 82,019.57 | |
| | 10,297,139.00 | 24-Aug-99 | 9.50% | 24 | 65,215.21 | |
| | 10,297,139.00 | 31-Aug-99 | 9.75% | 7 | 19,521.66 | |
| | 10,297,139.00 | 30-Sep-99 | 9.75% | 30 | 83,664.25 | |

11/21/2006 16:06 FAX 2023643664          COOTER,MANGOLD,TOMPERT                    ☑029

MRISS                S & S FINANCE - LOAN RECEIVABLE
  17-Nov-2006        MONTGOMERY ROAD I LTD PTR          USED FOR TLC CALCULATIONS ***

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| | 10,297,139.00 | 31-Oct-99 | 9.75% | 31 | 86,453.06 |
| | 10,297,139.00 | 16-Nov-99 | 9.75% | 16 | 44,620.94 |
| | 10,297,139.00 | 30-Nov-99 | 10.00% | 14 | 40,044.43 |
| | 10,297,139.00 | 31-Dec-99 | 10.00% | 31 | 88,669.81 |
| | 10,297,139.00 | 31-Jan-2000 | 10.00% | 31 | 88,669.81 |
| | 10,297,139.00 | 02-Feb-2000 | 10.00% | 2 | 5,720.63 |
| | 10,297,139.00 | 29-Feb-2000 | 10.25% | 27 | 79,159.26 |
| | 10,297,139.00 | 22-Mar-2000 | 10.25% | 22 | 64,500.13 |
| | 10,297,139.00 | 31-Mar-2000 | 10.50% | 9 | 27,029.99 |
| | 10,297,139.00 | 30-Apr-2000 | 10.50% | 30 | 90,099.97 |
| | 10,297,139.00 | 16-May-2000 | 10.50% | 16 | 48,053.32 |
| | 10,297,139.00 | 31-May-2000 | 11.00% | 15 | 47,195.22 |
| | 10,297,139.00 | 30-Jun-2000 | 11.00% | 30 | 94,390.44 |
| | 10,297,139.00 | 31-Jul-2000 | 11.00% | 31 | 97,536.79 |
| | 10,297,139.00 | 31-Aug-2000 | 11.00% | 31 | 97,536.79 |
| | 10,297,139.00 | 30-Sep-2000 | 11.00% | 30 | 94,390.44 |
| | 10,297,139.00 | 31-Oct-2000 | 11.00% | 31 | 97,536.79 |
| | 10,297,139.00 | 30-Nov-2000 | 11.00% | 30 | 94,390.44 |
| | 10,297,139.00 | 31-Dec-2000 | 11.00% | 31 | 97,536.79 |
| | 10,297,139.00 | 03-Jan-2001 | 11.00% | 3 | 9,439.04 |
| | 10,297,139.00 | 31-Jan-2001 | 10.50% | 28 | 84,093.30 |
| | 10,297,139.00 | 28-Feb-2001 | 10.00% | 28 | 80,088.86 |
| | 10,297,139.00 | 20-Mar-2001 | 10.00% | 20 | 57,206.33 |
| | 10,297,139.00 | 31-Mar-2001 | 9.50% | 11 | 29,890.31 |
| | 10,297,139.00 | 18-Apr-2001 | 9.50% | 18 | 48,911.41 |
| | 10,297,139.00 | 30-Apr-2001 | 9.00% | 12 | 30,891.42 |
| | 10,297,139.00 | 15-May-2001 | 9.00% | 15 | 38,614.27 |
| | 10,297,139.00 | 31-May-2001 | 8.50% | 16 | 38,900.30 |
| | 10,297,139.00 | 27-Jun-2001 | 8.50% | 27 | 65,644.26 |
| | 10,297,139.00 | 30-Jun-2001 | 8.25% | 3 | 7,079.28 |
| | 10,297,139.00 | 31-Jul-2001 | 8.25% | 31 | 73,152.59 |
| | 10,297,139.00 | 21-Aug-2001 | 8.25% | 21 | 49,554.98 |
| | 10,297,139.00 | 31-Aug-2001 | 8.00% | 10 | 22,882.53 |
| | 10,297,139.00 | 16-Sep-2001 | 8.00% | 16 | 36,612.05 |
| | 10,297,139.00 | 30-Sep-2001 | 7.50% | 14 | 30,033.32 |
| | 10,297,139.00 | 02-Oct-2001 | 7.50% | 2 | 4,290.47 |
| | 10,297,139.00 | 31-Oct-2001 | 7.00% | 29 | 58,064.42 |
| | 10,297,139.00 | 06-Nov-2001 | 7.00% | 6 | 12,013.33 |
| | 10,297,139.00 | 30-Nov-2001 | 6.50% | 24 | 44,620.94 |
| | 10,297,139.00 | 11-Dec-2001 | 6.50% | 11 | 20,451.26 |
| | 10,297,139.00 | 31-Dec-2001 | 6.25% | 20 | 35,753.95 |
| | 10,297,139.00 | 31-Jan-2002 | 6.25% | 31 | 55,418.63 |
| | 10,297,139.00 | 28-Feb-2002 | 6.25% | 28 | 50,055.54 |
| | 10,297,139.00 | 31-Mar-2002 | 6.25% | 31 | 55,418.63 |
| | 10,297,139.00 | 30-Apr-2002 | 6.25% | 30 | 53,630.93 |
| | 10,297,139.00 | 31-May-2002 | 6.25% | 31 | 55,418.63 |
| | 10,297,139.00 | 30-Jun-2002 | 6.25% | 30 | 53,630.93 |
| | 10,297,139.00 | 31-Jul-2002 | 6.25% | 31 | 55,418.63 |
| | 10,297,139.00 | 31-Aug-2002 | 6.25% | 31 | 55,418.63 |
| | 10,297,139.00 | 30-Sep-2002 | 6.25% | 30 | 53,630.93 |
| | 10,297,139.00 | 31-Oct-2002 | 6.25% | 31 | 55,418.63 |

11/21/2006 16:07 FAX 2023643664      COOTER,MANGOLD,TOMPERT        &#9744;030

MRISS        S & S FINANCE - LOAN RECEIVABLE
17-Nov-2006    MONTGOMERY ROAD I LTD PTR    USED FOR TLC CALCULATIONS ***

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| | 10,297,139.00 | 06-Nov-2002 | 6.25% | 6 | 10,726.19 |
| | 10,297,139.00 | 30-Nov-2002 | 5.75% | 24 | 39,472.37 |
| | 10,297,139.00 | 31-Dec-2002 | 5.75% | 31 | 50,985.14 |
| | 10,297,139.00 | 31-Jan-2003 | 5.75% | 31 | 50,985.14 |
| | 10,297,139.00 | 28-Feb-2003 | 5.75% | 28 | 46,051.09 |
| | 10,297,139.00 | 31-Mar-2003 | 5.75% | 31 | 50,985.14 |
| | 10,297,139.00 | 30-Apr-2003 | 5.75% | 30 | 49,340.46 |
| | 10,297,139.00 | 31-May-2003 | 5.75% | 31 | 50,985.14 |
| | 10,297,139.00 | 26-Jun-2003 | 5.75% | 26 | 42,761.73 |
| | 10,297,139.00 | 30-Jun-2003 | 5.50% | 4 | 6,292.70 |
| | 10,297,139.00 | 31-Jul-2003 | 5.50% | 31 | 48,768.39 |
| | 10,297,139.00 | 31-Aug-2003 | 5.50% | 31 | 48,768.39 |
| | 10,297,139.00 | 30-Sep-2003 | 5.50% | 30 | 47,195.22 |
| | 10,297,139.00 | 31-Oct-2003 | 5.50% | 31 | 48,768.39 |
| | 10,297,139.00 | 30-Nov-2003 | 5.50% | 30 | 47,195.22 |
| | 10,297,139.00 | 31-Dec-2003 | 5.50% | 31 | 48,768.39 |
| | 10,297,139.00 | 31-Jan-2004 | 5.50% | 31 | 48,768.39 |
| | 10,297,139.00 | 29-Feb-2004 | 5.50% | 29 | 45,622.05 |
| | 10,297,139.00 | 31-Mar-2004 | 5.50% | 31 | 48,768.39 |
| | 10,297,139.00 | 30-Apr-2004 | 5.50% | 30 | 47,195.22 |
| | 10,297,139.00 | 31-May-2004 | 5.50% | 31 | 48,768.39 |
| | 10,297,139.00 | 29-Jun-2004 | 5.50% | 29 | 45,622.05 |
| | 10,297,139.00 | 30-Jun-2004 | 5.75% | 1 | 1,644.68 |
| | 10,297,139.00 | 31-Jul-2004 | 5.75% | 31 | 50,985.14 |
| | 10,297,139.00 | 09-Aug-2004 | 5.75% | 9 | 14,802.14 |
| | 10,297,139.00 | 31-Aug-2004 | 6.00% | 22 | 37,756.18 |
| | 10,297,139.00 | 20-Sep-2004 | 6.00% | 20 | 34,323.80 |
| | 10,297,139.00 | 30-Sep-2004 | 6.25% | 10 | 17,876.98 |
| | 10,297,139.00 | 31-Oct-2004 | 6.25% | 31 | 55,418.63 |
| | 10,297,139.00 | 09-Nov-2004 | 6.25% | 9 | 16,089.28 |
| | 10,297,139.00 | 30-Nov-2004 | 6.50% | 21 | 39,043.32 |
| | 10,297,139.00 | 13-Dec-2004 | 6.50% | 13 | 24,169.67 |
| | 10,297,139.00 | 31-Dec-2004 | 6.75% | 18 | 34,752.84 |
| MORTGAGE | 10,297,139.00 | BALANCE AT 12-31-04 | | | 7,639,833.57 |
| | 10,297,139.00 | 31-Jan-2005 | 6.75% | 31 | 59,852.12 |
| | 10,297,139.00 | 01-Feb-2005 | 6.75% | 1 | 1,930.71 |
| | 10,297,139.00 | 28-Feb-2005 | 7.00% | 27 | 54,059.98 |
| | 10,297,139.00 | 21-Mar-2005 | 7.00% | 21 | 42,046.65 |
| | 10,297,139.00 | 31-Mar-2005 | 7.25% | 10 | 20,737.29 |
| | 10,297,139.00 | 30-Apr-2005 | 7.25% | 30 | 62,211.88 |
| | 10,297,139.00 | 02-May-2005 | 7.25% | 2 | 4,147.46 |
| | 10,297,139.00 | 31-May-2005 | 7.50% | 29 | 62,211.88 |
| | 10,297,139.00 | 29-Jun-2005 | 7.50% | 29 | 62,211.88 |
| | 10,297,139.00 | 30-Jun-2005 | 7.75% | 1 | 2,216.75 |
| | 10,297,139.00 | 31-Jul-2005 | 7.75% | 31 | 68,719.10 |
| | 10,297,139.00 | 08-Aug-2005 | 7.75% | 8 | 17,733.96 |
| | 10,297,139.00 | 31-Aug-2005 | 8.00% | 23 | 52,629.82 |
| | 10,297,139.00 | 19-Sep-2005 | 8.00% | 19 | 43,476.81 |
| | 10,297,139.00 | 30-Sep-2005 | 8.25% | 11 | 25,957.37 |

MRISS          S & S FINANCE - LOAN RECEIVABLE
    17-Nov-2006   MONTGOMERY ROAD I LTD PTR          USED FOR TLC CALCULATIONS ***

| ACTIVITY | BALANCE | DATE | RATE | DAYS | INTEREST |
|---|---|---|---|---|---|
| | 10,297,139.00 | 31-Oct-2005 | 8.25% | 31 | 73,152.59 |
| | 10,297,139.00 | 30-Nov-2005 | 8.50% | 30 | 72,938.07 |
| | 10,297,139.00 | 12-Dec-2005 | 8.50% | 12 | 29,175.23 |
| | 10,297,139.00 | 31-Dec-2005 | 8.75% | 19 | 47,552.76 |
| | 10,297,139.00 | TOTAL | | | 8,442,795.89 |

NOTE:  RATE = 1 1/2 OVER PRIME ADJUSTED AT THE DATE OF CHANGE
         INTEREST IS CALCULATED BASED UPON A 360 DAY YEAR