# Exhibit 64

# U.S. Return of Partnership Income

Form **1065**

Department of the Treasury
Internal Revenue Service

For calendar year 2003, or tax year beginning _____ , and ending _____

OMB No. 1545-0099

**2003**

**A** Principal business activity

REAL ESTATE

**B** Principal product or service

REAL ESTATE

**C** Business code number

531390

Use the IRS label. Otherwise, print or type.

Name of partnership

MONTGOMERY ROAD I LIMITED PARTNERSHIP

Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions.

1829 REISTERSTOWN RD, SUITE 410

City or town, state, and ZIP code

BALTIMORE, MD  21208

**D** Employer identification number

52-1504343

**E** Date business started

12/30/1986

**F** Total assets

$ 9,532,581.

**G** Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year  ▶  5

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | 1a | |
| | b Less returns and allowances | 1b | 1c |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | 4 |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 |
| | 6 Net gain (loss) from Form 4797, Part II, line 18 | | 6 |
| | 7 Other income (loss) (attach schedule) | | 7 |
| | 8 Total income (loss). Combine lines 3 through 7 | | 8 |

| | | | |
|---|---|---|---|
| **Deductions (see instructions for limitations)** | 9 Salaries and wages (other than to partners) (less employment credits) | | 9 |
| | 10 Guaranteed payments to partners | | 10 |
| | 11 Repairs and maintenance | | 11 |
| | 12 Bad debts | | 12 |
| | 13 Rent | | 13 |
| | 14 Taxes and licenses | | 14 |
| | 15 Interest | | 15 |
| | 16 a Depreciation (if required, attach Form 4562) | 16a | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c |
| | 17 Depletion (Do not deduct oil and gas depletion.) | | 17 |
| | 18 Retirement plans, etc. | | 18 |
| | 19 Employee benefit programs | | 19 |
| | 20 Other deductions (attach schedule)   SEE STATEMENT 1 | | 20 | 30,912. |
| | 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 30,912. |
| | 22 Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8 | | 22 | <30,912.> |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of general partner or limited liability company member    Date

May the IRS discuss this return with the preparer shown below (see instr.)?  ☒ Yes  ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN  P00179523 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | K.A.W.G. & F., P.A. 40 YORK ROAD BALTIMORE, MD  21204 | | EIN ▶ 52-1003788 | Phone no. 410-828-6432 |

311001
12-18-03   JWA   For Paperwork Reduction Act Notice, see separate instructions.

MR 26446

Form **1065** (2003)

MONTGOMERY ROAD I LIMITED PARTNERSHIP          52-1504343

Form 1065 (2003)                                                                                 Page 2

## Schedule A  Cost of Goods Sold (see page 18 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a  Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶

b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ....... ▶ ☐
c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ...... ▶ ☐
d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ........... ☐ Yes ☐ No
e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ...... ☐ Yes ☐ No
    If "Yes," attach explanation.

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☐ Domestic general partnership   b ☒ Domestic limited partnership | | |
| c | ☐ Domestic limited liability company  d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership   f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | X | |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign | | |
| | entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and | | |
| | 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see | | |
| | **Designation of Tax Matters Partner** below | X | |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; **and** | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership | | |
| | return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; | | |
| | or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 | | |
| | and 8813. See page 20 of the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2003, did the partnership have an interest in or a signature or other authority over a financial account in | | |
| | a foreign country (such as a bank account, securities account, or other financial account)? | | |
| | See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. | | |
| | If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? | | |
| | If "Yes," the partnership may have to file Form 3520. See page 20 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? | | |
| | If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described | | |
| | under Elections Made By the Partnership on page 9 of the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see page 20 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ▶ | MONTGOMERY ROAD, INC. | Identifying number of TMP ▶ | 52-1493967 |
| Address of designated TMP ▶ | 1829 REISTERSTOWN RD, STE 410 BALTIMORE, MD 21208 | | |

JWA
311011
12-18-03

2

**MR 26447**

Form **1065** (2003)

Form 1065 (2003)  MONTGOMERY ROAD I LIMITED PARTNERSHIP    52-1504343  Page 3

| **Schedule K** | **Partners' Shares of Income, Credits, Deductions, etc.** | | |
|---|---|---|---|
| | **(a) Distributive share items** | | **(b) Total amount** |

| | | | |
|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | <30,912.> |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825)  SEE STATEMENT 2 | 2 | <136,095.> |
| | 3a Gross income from other rental activities | 3a | |
| | b Expenses from other rental activities (attach schedule) | 3b | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 Portfolio income (loss) (attach Schedule D (Form 1065) for lines 4d and 4e): | | |
| | a Interest income  SEE STATEMENT 3 | 4a | 603. |
| | b Dividends: (1) Qualified dividends ▶ _____ (2) Total ordinary dividends ▶ | 4b | |
| | c Royalty income | 4c | |
| | d Net short-term capital gain (loss): (1) post-May 5, 2003 ▶ _____ (2) Entire year ▶ | 4d(2) | |
| | e Net long-term capital gain (loss): (1) post-May 5, 2003 ▶ _____ (2) Entire year ▶ | 4e(2) | |
| | f Other portfolio income (loss) (attach schedule) | 4f | |
| | 5 Guaranteed payments to partners | 5 | |
| | 6a Net section 1231 gain (loss) (post-May 5, 2003) (attach Form 4797) | 6a | |
| | b Net section 1231 gain (loss) (entire year) (attach Form 4797) | 6b | |
| | 7 Other income (loss) (attach schedule) | 7 | |
| Deductions | 8 Charitable contributions (attach schedule) | 8 | |
| | 9 Section 179 expense deduction (attach Form 4562) | 9 | |
| | 10 Deductions related to portfolio income (itemize) | 10 | |
| | 11 Other deductions (attach schedule) | 11 | |
| Credits | 12a Low-income housing credit: (1) From partnerships to which section 42(j)(5) applies | 12a(1) | |
| | (2) Other than on line 12a(1) | 12a(2) | |
| | b Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12b | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | |
| | d Credits related to other rental activities | 12d | |
| | 13 Other credits | 13 | |
| Invest-ment Interest | 14a Interest expense on investment debts | 14a | |
| | b (1) Investment income included on lines 4a, 4b(2), 4c, and 4f above | 14b(1) | 603. |
| | (2) Investment expenses included on line 10 above | 14b(2) | |
| Self-Employ-ment | 15a Net earnings (loss) from self-employment | 15a | 0. |
| | b Gross farming or fishing income | 15b | |
| | c Gross nonfarm income | 15c | |
| Adjustments and Tax Preference Items | 16a Depreciation adjustment on property placed in service after 1986 | 16a | |
| | b Adjusted gain or loss | 16b | |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | |
| Foreign Taxes | 17a Name of foreign country or U.S. possession ▶ | | |
| | b Gross income from all sources | 17b | |
| | c Gross income sourced at partner level | 17c | |
| | d Foreign gross income sourced at partnership level: | | |
| | (1) Passive ▶ _____ (2) Listed categories (attach sch.) ▶ _____ (3) General limitation ▶ | 17d(3) | |
| | e Deductions allocated and apportioned at partner level: | | |
| | (1) Interest expense ▶ _____ (2) Other ▶ | 17e(2) | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | (1) Passive ▶ _____ (2) Listed categories (attach sch.) ▶ _____ (3) General limitation ▶ | 17f(3) | |
| | g Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 17g | |
| | h Reduction in taxes available for credit (attach schedule) | 17h | |
| Other | 18 Section 59(e)(2) expenditures: a Type ▶ _____ b Amount ▶ | 18b | |
| | 19 Tax-exempt interest income | 19 | |
| | 20 Other tax-exempt income | 20 | |
| | 21 Nondeductible expenses  SEE STATEMENT 4 | 21 | 2,000. |
| | 22 Distributions of money (cash and marketable securities) | 22 | |
| | 23 Distributions of property other than money | 23 | |
| | 24 Other items and amounts required to be reported separately to partners (attach schedule) | | |

JWA
311021
12-16-03

Form **1065** (2003)

Form 1065 (2003)    MONTGOMERY ROAD I LIMITED PARTNERSHIP    52-1504343    Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Sch K, lines 8 through 11, 14a, 17g, and 18b | | | | **1** | <166,404.> |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | <3,470.> | | | | | |
| b | Limited partners | | | <81,492.> | <81,442.> | | |

Note: Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L | Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 151,204. | | 76,809. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | STATEMENT 5 | 172,790. | | 13,995. |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach schedule) | STATEMENT 6 | 1,630,536. | | 2,084,194. |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 7,357,583. | | 7,357,583. |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach schedule) | | | | |
| 14 | Total assets | | 9,312,113. | | 9,532,581. |
| | Liabilities and Capital | | | | |
| 15 | Accounts payable | | 102,696. | | 156,094. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach schedule) | STATEMENT 7 | 809,953. | | 1,073,493. |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 2,000,000. | | 2,000,000. |
| 20 | Other liabilities (attach schedule) | | | | |
| 21 | Partners' capital accounts | | 6,399,464. | | 6,302,994. |
| 22 | Total liabilities and capital | | 9,312,113. | | 9,532,581. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| 1 | Net income (loss) per books | <168,404.> | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1 through 4, 6b, and 7, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $    STMT 9    2,000. | 2,000. | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | <166,404.> |
| 5 | Add lines 1 through 4 | <166,404.> | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | 6,399,464. | 6 | Distributions: a Cash | |
|---|---|---|---|---|---|
| 2 | Capital contributed: a Cash | 1,000. | | b Property | |
| | b Property | 70,934. | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | <168,404.> | | | **MR 26449** |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 6,302,994. | 9 | Balance at end of year. Subtract line 8 from line 5 | 6,302,994. |

311041
12-18-03    JWA

4

Form **1065** (2003)

Form **8800**
(Rev. September 2003)
Department of the Treasury
Internal Revenue Service

**Application for Additional Extension of Time to File**
**U.S. Return for a Partnership, REMIC, or for Certain Trusts**

▶ File a separate application for each return.

OMB No. 1545-1057

| Type or print. | Name | Employer identification number |
|---|---|---|
| File the original and one copy by the due date for filing the return for which an extension is requested. See instructions. | MONTGOMERY ROAD I LIMITED PARTNERSHIP | 52-1504343 |
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) | |
| | 1829 REISTERSTOWN RD, SUITE 410 | |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code. | |
| | BALTIMORE, MD  21208 | |

1   I request an additional extension of time until   OCT 15  , 2004  , to file (check only one):
     ☐ Form 1041    ☐ Form 1041-N    ☐ Form 1041-QFT    ☒ Form 1065    ☐ Form 1065-B    ☐ Form 1066

2   If the entity does not have an office or place of business in the United States, check this box   ▶ ☐

3 a   For calendar year 2003 , or other tax year beginning _____, and ending _____ .
   b   If this tax year is for less than 12 months, check reason:   ☐ Initial return   ☐ Final return   ☐ Change in accounting period

4   Explain why the entity needs an extension. All entities filing this form must give an adequate explanation. _____
ADDITIONAL INFORMATION IS NEEDED IN ORDER
TO PREPARE A COMPLETE AND ACCURATE RETURN.

*INTERNAL REVENUE SERVICE*
*R E C E I V E D*
*JUL 13 2004*
*DOCUMENT PERFECTION OPERATION*
*CINCINNATI SERVICE CENTER*

5   Has the entity filed Form 8736 to request an extension of time to file for this tax year?   ☒ Yes   ☐ No
     If you checked "No," we will grant an extension only for undue hardship. Fully explain the hardship on line 4.

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form.

Signature ▶ *Ellen D Cohen*    Title ▶ CPA    Date ▶ 6/23/04

File original and one copy. The IRS will show below whether or not your application is approved and will return the copy.

Notice to Applicant - To Be Completed by the IRS.
   ☒ We have approved this application. Please attach this form to the entity's return.
   ☐ We have not approved this application.
     However, we have granted a 10-day grace period to _____ . This grace period is considered a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the entity's return.
   ☐ We have not approved this application. After considering the reasons stated in item 4 above, we cannot grant this request for an extension of time to file. We are not granting a 10-day grace period.
   ☐ We cannot consider this application because it was filed after the due date of the return for which an extension was requested.
   ☐ Other: _____

By: _____

Director _____    Date _____

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

| Type or print | Name |
|---|---|
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code. |

JWA   For Paperwork Reduction Act Notice, see instructions.
323C21
12-01-03

**MR 26450**

Form **8800** (Rev. 9-2003)

Form **8736**
(Rev. October 2003)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time
To File U.S. Return for a Partnership, REMIC,
or for Certain Trusts**

▶ File a separate application for each return.

OMB No. 1545-1054

| Type or print. | Name | Employer identification number |
|---|---|---|
| | MONTGOMERY ROAD I LIMITED PARTNERSHIP | 52-1504343 |

File by the due date for filing the return for which an extension is requested.

Number, street, and room or suite no. If a P.O. box, see instructions.

**1829 REISTERSTOWN RD, SUITE 410**

City or town, state, and ZIP code. If a foreign address, enter city, province or state, and country. Follow the country's practice for entering the postal code.

**BALTIMORE, MD  21208**

**1** I request an automatic 3-month extension of time to file (check only one):

☐ Form 1041    ☐ Form 1041-N    ☐ Form 1041-QFT    ☒ Form 1065    ☐ Form 1065-B    ☐ Form 1066

**2** If the entity does not have an office or place of business in the United States, check this box ............................... ▶ ☐

**3 a** For calendar year  2003 , or other tax year beginning _____ , _____ , and ending _____ , _____

**b** If this tax year is for less than 12 months, check reason:   ☐ Initial return    ☐ Final return    ☐ Change in accounting period

**4** If this extension is requested for Form 1041, 1041-N, 1041-QFT, 1065-B, or 1066, enter the following amounts:

**a** Tentative total tax from Form 1041, 1041-N, 1041-QFT, 1065-B, or 1066 (see instructions) ............................... $ _____

**b** Refundable credits and estimated tax payments, including any prior year overpayment allowed as a credit, from Form 1041, 1041-N, 1041-QFT, or 1065-B (see instructions). REMICs, enter -0- ............... $ _____

**c Balance due.** Subtract line 4b from line 4a.  If zero or less, enter -0-. Enclose payment, if any, with Form 8736 (see instructions) ............................................................................. ▶ $ -0-

**Caution:** Interest will be charged on any tax not paid by the regular due date of Forms 1041, 1041-N, 1041-QFT, 1065-B, and 1066 from the due date until the tax is paid.

MR 26451

JWA  For Paperwork Reduction Act Notice, see instructions.
220461
10-09-03

Form 8736 (Rev. 10-2003)

Form **8825**

Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation
► See instructions on page 2.
► Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**2003**

Name

MONTGOMERY ROAD I LIMITED PARTNERSHIP

Employer identification number

52-1504343

**1** Show the kind and location of each property. See page 2 for additional properties.

**A** LAND RENTAL (90 K STREET)

**B**

**C**

**D**

|  |  | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Rental Real Estate Income** | | | | | |
| 2 Gross rents | 2 | 423,030. | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | 15,745. | | | |
| 8 Legal and other professional fees | 8 | 4,220. | | | |
| 9 Interest | 9 | 169,722. | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | 363,410. | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | | | | |
| 15 Other (list) ► STMT 10 | 15 | 6,028. | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | 559,125. | | | |

**17** Total gross rents. Add gross rents from line 2, columns A through H ...... | 17 | 423,030.

**18** Total expenses. Add total expenses from line 16, columns A through H ...... | 18 | ( 559,125 )

**19** Net gain (loss) from Form 4797, Part II, line 18, from the disposition of property from rental real estate activities ...... | 19 |

**20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) ...... | 20a |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) Employer identification number |
|---|---|
| | |
| | |

MR 26452

**21** Net income (loss) from rental real estate activities. Combine lines 17 through 20a. Enter the result here and on:
• Form 1065 or 1120S: Schedule K, line 2, or
• Form 1065-B: Part I, line 4 | 21 | <136,095.>

320141
10-21-03   JWA   For Paperwork Reduction Act Notice, see page 2 of form.

5

Form **8825** (2003)

MONTGOMERY ROAD I LIMITED PARTNERSHIP                    52-1504343

Form 8825 (2003)                                                              Page **2**

I  Show the kind and location of each property.

E _____

F _____

G _____

H _____

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | |
| 2 Gross rents | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | | | | |
| 15 Other (list) ▶ _____ | | | | | |
| _____ | 15 | | | | |
| _____ | | | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | | | | |

JWA                                                            Form 8825 (2003)

320142
12-01-03

MR 26453

MONTGOMERY ROAD I LIMITED PARTNERSHIP                          52-1504343

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT | 1 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| MARKETING AND ADVERTISING | 30,912. |
| TOTAL TO FORM 1065, LINE 20 | 30,912. |

| SCHEDULE K | NET INCOME (LOSS) FROM RENTAL REAL ESTATE | STATEMENT | 2 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LAND RENTAL (90 K STREET) | <136,095.> |
| TOTAL TO SCHEDULE K, LINE 2 | <136,095.> |

| SCHEDULE K | INTEREST INCOME | STATEMENT | 3 |
|---|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 603. |
| TOTAL TO SCHEDULE K, LINE 4A | | 603. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT | 4 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NON-DEDUCTIBLE EXPENSES | 2,000. |
| TOTAL TO SCHEDULE K, LINE 21 | 2,000. |

**MR 26454**

MONTGOMERY ROAD I LIMITED PARTNERSHIP                           52-1504343

---

SCHEDULE L                    OTHER CURRENT ASSETS                    STATEMENT    5

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM RELATED COMPANY | 172,790. | 13,995. |
| TOTAL TO SCHEDULE L, LINE 6 | 172,790. | 13,995. |

---

SCHEDULE L                    OTHER INVESTMENTS                    STATEMENT    6

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PROJECT COSTS | 1,630,536. | 2,013,260. |
| TUNNEL COSTS | 0. | 70,934. |
| TOTAL TO SCHEDULE L, LINE 8 | 1,630,536. | 2,084,194. |

---

SCHEDULE L                    OTHER CURRENT LIABILITIES                    STATEMENT    7

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO RELATED COMPANIES | 640,139. | 1,073,345. |
| ACCRUED INTEREST | 169,814. | 148. |
| TOTAL TO SCHEDULE L, LINE 17 | 809,953. | 1,073,493. |

**MR 26455**

MONTGOMERY ROAD I LIMITED PARTNERSHIP                    52-1504343

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY        STATEMENT    8

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 64,039. | 70,934. | <3,512.> | | 131,461. |
| 2 | 3,167,230. | | <82,421.> | | 3,084,809. |
| 3 | 3,167,230. | | <82,421.> | | 3,084,809. |
| 4 | 965. | | <25.> | | 940. |
| 5 | 0. | 1,000. | <25.> | | 975. |
| TOTAL | 6,399,464. | 71,934. | <168,404.> | | 6,302,994. |

MR 26456

MONTGOMERY ROAD I LIMITED PARTNERSHIP                          52-1504343

---

SCHEDULE M-1    EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN    STATEMENT    9

| DESCRIPTION | AMOUNT |
|---|---|
| NON-DEDUCTIBLE EXPENSES | 2,000. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 2,000. |

---

OTHER RENTAL EXPENSES                          STATEMENT   10

PROPERTY: LAND RENTAL (90 K STREET)

| DESCRIPTION | AMOUNT |
|---|---|
| MANAGEMENT FEES | 6,000. |
| MISCELLANEOUS | 28. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 6,028. |

MR 26457

1

6511

**SCHEDULE K-1**
(Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

For calendar year 2003 or tax year
beginning _____, and ending _____

OMB No. 1545-0099

**2003**

| Partner's identifying number ▶ 52-1493967 | Partnership's identifying number ▶ 52-1504343 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| MONTGOMERY ROAD, INC.<br>1829 REISTERSTOWN RD, STE 410<br>BALTIMORE, MD 21208 | MONTGOMERY ROAD I LIMITED PARTNERSHIP<br>1829 REISTERSTOWN RD, SUITE 410<br>BALTIMORE, MD 21208 |

**A** This partner is a [X] general partner [ ] limited partner
[ ] limited liability company member

**B** What type of entity is this partner? ▶ S CORPORATION

**C** Is this partner a [X] domestic or a [ ] foreign partner?

**D** Enter partner's percentage of:
| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | FORMULA% |
| Loss sharing | _____ % | FORMULA% |
| Ownership of capital | _____ % | 2.0800000% |

**E** IRS Center where partnership filed return: CINCINNATI, OH

**F** Partner's share of liabilities:
| | |
|---|---|
| Nonrecourse | $ _____ |
| Qualified nonrecourse financing | $ _____ |
| Other | $ 156,094. |

**G** Tax shelter registration number ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ........ [ ]

**I** Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 64,039. | 70,934. | <3,512.> ( | ) | 131,461. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | <642.> | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | <2,839.> | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest income | 4a | 11. | Form 1040, line 8a |
| | b (1) Qualified dividends | 4b(1) | | Form 1040, line 9b |
| | (2) Total ordinary dividends | 4b(2) | | Form 1040, line 9a |
| | c Royalty income | 4c | | Sch. E, Part I, line 4 |
| | d (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | | Sch. D, line 5, col. (g) |
| | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) | 4f | | |
| | 5 Guaranteed payments to partner | 5 | | See pages 6 and 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 a Net section 1231 gain (loss) (post-May 5, 2003) | 6a | | |
| | b Net section 1231 gain (loss) (entire year) | 6b | | |
| | 7 Other income (loss) (attach schedule) | 7 | | |
| **Deductions** | 8 Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a Low-income housing credit: (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.     Schedule K-1 (Form 1065) 2003

311151
01-07-04

**MR 26458**

1

1

6512

Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a  Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b  (1)  Investment income included on lines 4a, 4b(2), 4c, and 4f | 14b(1) | 11. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2)  Investment expenses included on line 10 | 14b(2) | | |
| **Self-employ-ment** | 15 a  Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b  Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c  Gross nonfarm income | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 | 16a | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b  Adjusted gain or loss | 16b | | |
| | c  Depletion (other than oil and gas) | 16c | | |
| | d  (1)  Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | (2)  Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e  Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ | | | |
| | b  Gross income from all sources | 17b | | Form 1116, Part I |
| | c  Gross income sourced at partner level | 17c | | |
| | d  Foreign gross income sourced at partnership level: | | | |
| | (1)  Passive | 17d(1) | | |
| | (2)  Listed categories (attach schedule) | 17d(2) | | |
| | (3)  General limitation | 17d(3) | | |
| | e  Deductions allocated and apportioned at partner level: | | | |
| | (1)  Interest expense | 17e(1) | | |
| | (2)  Other | 17e(2) | | |
| | f  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1)  Passive | 17f(1) | | |
| | (2)  Listed categories (attach schedule) | 17f(2) | | |
| | (3)  General limitation | 17f(3) | | |
| | g  Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| | h  Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| **Other** | 18  Section 59(e)(2) expenditures: a Type ▶ | | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b  Amount | 18b | | |
| | 19  Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income | 20 | | |
| | 21  Nondeductible expenses          SEE STATEMENT | 21 | 42. | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22  Distributions of money (cash and marketable securities) | 22 | | |
| | 23  Distributions of property other than money | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a | 24b | | |
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**MR 26459**

MONTGOMERY ROAD I LIMITED PARTNERSHIP                    52-1504343

---

SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| NON-DEDUCTIBLE EXPENSES | 42. | |
| TOTAL TO SCHEDULE K-1, LINE 21 | 42. | |

---

SCHEDULE K-1                    COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <642.> |
| RENTAL REAL ESTATE INCOME (LOSS) | <2,839.> |
| INTEREST INCOME | 11. |
| NONDEDUCTIBLE EXPENSES | <42.> |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | <3,512.> |

**MR 26460**

2

6511

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

For calendar year 2003 or tax year
beginning _____ , and ending _____

OMB No. 1545-0099

**2003**

| Partner's identifying number ▶ 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 | Partnership's identifying number ▶ 52-1504343 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| SAMUEL G ROSE<br>6636 LANDON LANE<br>BETHESDA, MD 20817 | MONTGOMERY ROAD I LIMITED PARTNERSHIP<br>1829 REISTERSTOWN RD, SUITE 410<br>BALTIMORE, MD 21208 |

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's
percentage of:
(i) Before change or termination | (ii) End of year

Profit sharing ...... _____ %  FORMULA%
Loss sharing ...... _____ %  FORMULA%
Ownership of capital ...... _____ %  48.9400000%

**E** IRS Center where partnership filed return: CINCINNATI, OH

**F** Partner's share of liabilities:
Nonrecourse ........... $ _____
Qualified nonrecourse financing ........... $ _____
Other ........... $ 1,536,746.

**G** Tax shelter registration number ▶

**H** Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) ........... ☐

**I** Check applicable boxes: (1) ☐ Final K-1  (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 3,167,230. | | <82,421.> ( | ) | 3,084,809. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | 1 | <15,130.> | |
| | 2 | Net income (loss) from rental real estate activities | 2 | <66,607.> | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest income | 4a | 295. | Form 1040, line 8a |
| | b | (1) Qualified dividends | 4b(1) | | Form 1040, line 9b |
| | | (2) Total ordinary dividends | 4b(2) | | Form 1040, line 9a |
| | c | Royalty income | 4c | | Sch. E, Part I, line 4 |
| | d | (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | | Sch. D, line 5, col. (g) |
| | | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | |
| | 5 | Guaranteed payments to partner | 5 | | See pages 6 and 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 a | Net section 1231 gain (loss) (post-May 5, 2003) | 6a | | |
| | b | Net section 1231 gain (loss) (entire year) | 6b | | |
| | 7 | Other income (loss) (attach schedule) | 7 | | |
| **Deductions** | 8 | Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a | Low-income housing credit: (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) | 12a(2) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

JWA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2003

311151
01-07-04

MR 26461

2

2

6512

Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a  Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b  (1)  Investment income included on lines 4a, 4b(2), 4c, and 4f | 14b(1) | 295. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2)  Investment expenses included on line 10 | 14b(2) | | |
| **Self-employment** | 15 a  Net earnings (loss) from self-employment | 15a | 0. | Sch. SE, Section A or B |
| | b  Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c  Gross nonfarm income | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 | 16a | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b  Adjusted gain or loss | 16b | | |
| | c  Depletion (other than oil and gas) | 16c | | |
| | d  (1)  Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | (2)  Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e  Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ | | | |
| | b  Gross income from all sources | 17b | | |
| | c  Gross income sourced at partner level | 17c | | |
| | d  Foreign gross income sourced at partnership level: | | | |
| | (1)  Passive | 17d(1) | | |
| | (2)  Listed categories (attach schedule) | 17d(2) | | |
| | (3)  General limitation | 17d(3) | | Form 1116, Part I |
| | e  Deductions allocated and apportioned at partner level: | | | |
| | (1)  Interest expense | 17e(1) | | |
| | (2)  Other | 17e(2) | | |
| | f  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1)  Passive | 17f(1) | | |
| | (2)  Listed categories (attach schedule) | 17f(2) | | |
| | (3)  General limitation | 17f(3) | | |
| | g  Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| | h  Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| **Other** | 18  Section 59(e)(2) expenditures: a Type ▶ | | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b  Amount | 18b | | |
| | 19  Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income | 20 | | |
| | 21  Nondeductible expenses  SEE STATEMENT | 21 | 979. | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22  Distributions of money (cash and marketable securities) | 22 | | |
| | 23  Distributions of property other than money | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a | 24b | | |
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**MR 26462**

311152
01-07-04   JWA

15

MONTGOMERY ROAD I LIMITED PARTNERSHIP                          52-1504343

SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
|---|---|---|
| NON-DEDUCTIBLE EXPENSES | 979. | |
| TOTAL TO SCHEDULE K-1, LINE 21 | 979. | |

SCHEDULE K-1                    COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <15,130.> |
| RENTAL REAL ESTATE INCOME (LOSS) | <66,607.> |
| INTEREST INCOME | 295. |
| NONDEDUCTIBLE EXPENSES | <979.> |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | <82,421.> |

**MR 26463**

3

6511

| SCHEDULE K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | Partner's Share of Income, Credits, Deductions, etc.<br>For calendar year 2003 or tax year<br>beginning _____ , and ending _____ | OMB No. 1545-0099<br>**2003** |
|---|---|---|

| Partner's identifying number ▶ 52-2069892 | Partnership's identifying number ▶ 52-1504343 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| SJG HOLDINGS, LLC<br>1829 REISTERSTOWN RD, STE 410<br>BALTIMORE, MD 21208 | MONTGOMERY ROAD I LIMITED PARTNERSHIP<br>1829 REISTERSTOWN RD, SUITE 410<br>BALTIMORE, MD 21208 |

| | | | |
|---|---|---|---|
| A | This partner is a ☐ general partner ☒ limited partner<br>☐ limited liability company member | F Partner's share of liabilities:<br>Nonrecourse ............................ $ _____<br>Qualified nonrecourse financing ..... $ _____<br>Other .................................... $ 1,536,747. | |
| B | What type of entity is this partner? ▶ LIM. LIAB. CO. | | |
| C | Is this partner a ☒ domestic or a ☐ foreign partner? | G Tax shelter registration number ▶ _____ | |
| D | Enter partner's percentage of: | (i) Before change or termination | (ii) End of year | H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ........... ☐ |
| | Profit sharing ............ % | FORMULA% | |
| | Loss sharing ............ % | FORMULA% | |
| | Ownership of capital ...... % | 48.9400000% | |
| E | IRS Center where partnership filed return: CINCINNATI, OH | Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1 | |

J   Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 3,167,230. | | <82,421.> | ( ) | 3,084,809. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | <15,130.> | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | <66,607.> | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest income | 4a | 295. | Form 1040, line 8a |
| | b (1) Qualified dividends | 4b(1) | | Form 1040, line 9b |
| | (2) Total ordinary dividends | 4b(2) | | Form 1040, line 9a |
| | c Royalty income | 4c | | Sch. E, Part I, line 4 |
| | d (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | | Sch. D, line 5, col. (g) |
| | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) | 4f | | |
| | 5 Guaranteed payments to partner | 5 | | See pages 6 and 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 a Net section 1231 gain (loss) (post-May 5, 2003) | 6a | | |
| | b Net section 1231 gain (loss) (entire year) | 6b | | |
| | 7 Other income (loss) (attach schedule) | 7 | | |
| **Deductions** | 8 Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a Low-income housing credit: (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.                     Schedule K-1 (Form 1065) 2003

311151
01-07-04

MR 26464

3

3

6512

Schedule K-1 (Form 1065) 2003          Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b(2), 4c, and 4f | 14b(1) | 295. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| **Self-employ-ment** | 15 a Net earnings (loss) from self-employment | 15a | 0. | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a Name of foreign country or U.S. possession ▶ | | | |
| | b Gross income from all sources | 17b | | |
| | c Gross income sourced at partner level | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | | |
| | e Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| | h Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| **Other** | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses    SEE STATEMENT | 21 | 979. | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |
| **Supplemental Information** | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

MR 26465

311152
01-07-04   JWA

18

Schedule K-1 (Form 1065) 2003

3

MONTGOMERY ROAD I LIMITED PARTNERSHIP                      52-1504343

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES | |
|---|---|---|
| DESCRIPTION | AMOUNT | PARTNER INSTRUCTIONS |
| NON-DEDUCTIBLE EXPENSES | 979. | |
| TOTAL TO SCHEDULE K-1, LINE 21 | 979. | |

| SCHEDULE K-1 | COLUMN C RECONCILIATION |
|---|---|
| DESCRIPTION | AMOUNT |
| ORDINARY INCOME (LOSS) | <15,130.> |
| RENTAL REAL ESTATE INCOME (LOSS) | <66,607.> |
| INTEREST INCOME | 295. |
| NONDEDUCTIBLE EXPENSES | <979.> |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | <82,421.> |

**MR 26466**

4

6511

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
► For calendar year 2003 or tax year
beginning _____, and ending _____

OMB No. 1545-0099

**2003**

| Partner's identifying number ► 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 | Partnership's identifying number ► 52-1504343 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |

REID LIFFMANN
1913 KALORAMA PLACE NW, APR. #15
WASHINGTON, DC 20009

MONTGOMERY ROAD I LIMITED PARTNERSHIP
1829 REISTERSTOWN RD, SUITE 410
BALTIMORE, MD 21208

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ► INDIVIDUAL

**C** Is this partner a ☒ domestic or ☐ foreign partner?

**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | FORMULA% |
| Loss sharing | _____ % | FORMULA% |
| Ownership of capital | _____ % | 0.0200000% |

**E** IRS Center where partnership filed return: CINCINNATI, OH

**F** Partner's share of liabilities:
Nonrecourse ........................ $ _____
Qualified nonrecourse financing ..... $ _____
Other .............................. $        0.

**G** Tax shelter registration number ► _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ........ ☐

Check applicable boxes: (1) ☐ Final K-1    (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 965. | | | <25.> ( | 940. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | <5.> | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | <21.> | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest income | 4a | 1. | Form 1040, line 8a |
| | b (1) Qualified dividends | 4b(1) | | Form 1040, line 9b |
| | (2) Total ordinary dividends | 4b(2) | | Form 1040, line 9a |
| | c Royalty income | 4c | | Sch. E, Part I, line 4 |
| | d (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | | Sch. D, line 5, col. (g) |
| | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) | 4f | | |
| | 5 Guaranteed payments to partner | 5 | | See pages 6 and 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 a Net section 1231 gain (loss) (post-May 5, 2003) | 6a | | |
| | b Net section 1231 gain (loss) (entire year) | 6b | | |
| | 7 Other income (loss) (attach schedule) | 7 | | |
| **Deductions** | 8 Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a Low-income housing credit: (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2003

311151
01-07-04

**MR 26467**

4

6512

Schedule K-1 (Form 1065) 2003

Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14 a  Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b  (1)  Investment income included on lines 4a, 4b(2), 4c, and 4f | 14b(1) | 1. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2)  Investment expenses included on line 10 | 14b(2) | | |
| **Self-employment** | 15 a  Net earnings (loss) from self-employment | 15a | 0. | Sch. SE, Section A or B |
| | b  Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c  Gross nonfarm income | 15c | | |
| **Adjustments and Tax Preference Items** | 16 a  Depreciation adjustment on property placed in service after 1986 | 16a | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b  Adjusted gain or loss | 16b | | |
| | c  Depletion (other than oil and gas) | 16c | | |
| | d  (1)  Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| | (2)  Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| | e  Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17 a  Name of foreign country or U.S. possession ▶ | | | |
| | b  Gross income from all sources | 17b | | |
| | c  Gross income sourced at partner level | 17c | | |
| | d  Foreign gross income sourced at partnership level: | | | |
| | (1)  Passive | 17d(1) | | |
| | (2)  Listed categories (attach schedule) | 17d(2) | | |
| | (3)  General limitation | 17d(3) | | Form 1116, Part I |
| | e  Deductions allocated and apportioned at partner level: | | | |
| | (1)  Interest expense | 17e(1) | | |
| | (2)  Other | 17e(2) | | |
| | f  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1)  Passive | 17f(1) | | |
| | (2)  Listed categories (attach schedule) | 17f(2) | | |
| | (3)  General limitation | 17f(3) | | |
| | g  Total foreign taxes (check one): ▶  ☐ Paid  ☐ Accrued | 17g | | Form 1116, Part II |
| | h  Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| **Other** | 18  Section 59(e)(2)  expenditures: a Type ▶ | | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b  Amount | 18b | | |
| | 19  Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income | 20 | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21  Nondeductible expenses | 21 | | |
| | 22  Distributions of money (cash and marketable securities) | 22 | | |
| | 23  Distributions of property other than money | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a | 24b | | |
| **Supplemental Information** | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**MR 26468**

MONTGOMERY ROAD I LIMITED PARTNERSHIP                              52-1504343

SCHEDULE K-1                    COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <5.> |
| RENTAL REAL ESTATE INCOME (LOSS) | <21.> |
| INTEREST INCOME | 1. |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | <25.> |

**MR 26469**

22                        Partner Number 4

5

6511

## SCHEDULE K-1
### (Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

For calendar year 2003 or tax year
beginning _____ , and ending _____

OMB No. 1545-0099

**2003**

| Partner's identifying number ▶ 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 | Partnership's identifying number ▶ 52-1504343 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| STEVEN BRAESCH<br>5301 WISCONSIN AVE. NW STE 510<br>WASHINGTON, DC 20015 | MONTGOMERY ROAD I LIMITED PARTNERSHIP<br>1829 REISTERSTOWN RD, SUITE 410<br>BALTIMORE, MD 21208 |

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's (i) Before change or termination / (ii) End of year
percentage of:
Profit sharing _____ % FORMULA%
Loss sharing _____ % FORMULA%
Ownership of capital _____ % 0.0200000%

**E** IRS Center where partnership filed return: CINCINNATI, OH

**F** Partner's share of liabilities:
Nonrecourse ........ $ _____
Qualified nonrecourse financing ..... $ _____
Other ........ $ 0.

**G** Tax shelter registration number ▶ _____

**H** Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) ........ ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 0. | 1,000. | <25.> ( ) | | 975. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | <5.> | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | <21.> | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest income | 4a | 1. | Form 1040, line 8a |
| | b (1) Qualified dividends | 4b(1) | | Form 1040, line 9b |
| | (2) Total ordinary dividends | 4b(2) | | Form 1040, line 9a |
| | c Royalty income | 4c | | Sch. E, Part I, line 4 |
| | d (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | | Sch. D, line 5, col. (g). |
| | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | | Sch. D, line 5, col. (f) |
| | e (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) | 4f | | |
| | 5 Guaranteed payments to partner | 5 | | See pages 6 and 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 a Net section 1231 gain (loss) (post-May 5, 2003) | 6a | | |
| | b Net section 1231 gain (loss) (entire year) | 6b | | |
| | 7 Other income (loss) (attach schedule) | 7 | | |
| **Deductions** | 8 Charitable contributions (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| **Credits** | 12 a Low-income housing credit: (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) | 12a(2) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

JWA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2003

311151
01-07-04

**MR 26470**

5

6512

Schedule K-1 (Form 1065) 2003

Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Investment Interest** 14 a  Interest expense on investment debts | 14a | | Form 4952, line 1 |
| b  (1) Investment income included on lines 4a, 4b(2), 4c, and 4f | 14b(1) | 1. | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| (2) Investment expenses included on line 10 | 14b(2) | | |
| **Self-employ-ment** 15 a  Net earnings (loss) from self-employment | 15a | 0. | Sch. SE, Section A or B |
| b  Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| c  Gross nonfarm income | 15c | | |
| **Adjustments and Tax Preference Items** 16 a  Depreciation adjustment on property placed in service after 1986 | 16a | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| b  Adjusted gain or loss | 16b | | |
| c  Depletion (other than oil and gas) | 16c | | |
| d  (1) Gross income from oil, gas, and geothermal properties | 16(d)1 | | |
| (2) Deductions allocable to oil, gas, and geothermal properties | 16(d)2 | | |
| e  Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** 17 a  Name of foreign country or U.S. possession ▶ | | | |
| b  Gross income from all sources | 17b | | |
| c  Gross income sourced at partner level | 17c | | |
| d  Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | | |
| (2) Listed categories (attach schedule) | 17d(2) | | |
| (3) General limitation | 17d(3) | | Form 1116, Part I |
| e  Deductions allocated and apportioned at partner level: | | | |
| (1) Interest expense | 17e(1) | | |
| (2) Other | 17e(2) | | |
| f  Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| (1) Passive | 17f(1) | | |
| (2) Listed categories (attach schedule) | 17f(2) | | |
| (3) General limitation | 17f(3) | | |
| g  Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| h  Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| **Other** 18  Section 59(e)(2) expenditures: a Type ▶ | | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| b  Amount | 18b | | |
| 19  Tax-exempt interest income | 19 | | Form 1040, line 8b |
| 20  Other tax-exempt income | 20 | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| 21  Nondeductible expenses | 21 | | |
| 22  Distributions of money (cash and marketable securities) | 22 | | |
| 23  Distributions of property other than money | 23 | | |
| 24  Recapture of low-income housing credit: | | | |
| a  From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| b  Other than on line 24a | 24b | | |

**Supplemental Information**

25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**MR 26471**

311152
01-07-04    JWA

24

Schedule K-1 (Form 1065) 2003

5

MONTGOMERY ROAD I LIMITED PARTNERSHIP                    52-1504343

SCHEDULE K-1                    COLUMN C RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <5.> |
| RENTAL REAL ESTATE INCOME (LOSS) | <21.> |
| INTEREST INCOME | 1. |
| TOTAL TO SCHEDULE K-1, ITEM J, COLUMN C | <25.> |

**MR 26472**

25                    Partner Number 5